# **<u>EXHIBIT 3</u>**

## Attorney Timesheet Spreadsheet

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|---|---|---|---|---|---|---|---|
| 06/11/2014 | Marc Randazza | Receipt and review of complaint. Confer with tmh. Draft letter. | 0.60 | YES | | YES | |
| 06/11/2014 | Theresa Haar | Draft memo to MJR re: false advertising, defamation, and injunctive relief, in preparation for drafting comprehensive corres. to client outlining issues in Complaint | 2.10 | YES | | YES | |
| 06/11/2014 | Theresa Haar | Research and analysis of statutory and case law re: false advertising, defamation, and injunctive relief, in preparation for drafting memo to MJR on same | 1.70 | YES | | YES | |
| 06/11/2014 | Theresa Haar | Send/receive multiple e-corres. re: review of Complaint, discussion of future case handling, and scheduling additional times to confer, in preparation for drafting Answer and/or Motion to Dismiss | 0.60 | YES | | YES | |
| 06/11/2014 | Theresa Haar | Confer with MJR re: drafting comprehensive corres. to S. Novella re: receipt and review of Complaint, and recommendations for future case handling | 0.60 | YES | | YES | |
| 06/11/2014 | Theresa Haar | Receipt and review of Complaint, in preparation for drafting memo to MJR re: Answer to Complaint (time reduced for billing by multiple attorneys) | 0.50 | YES | | YES | |
| 06/12/2014 | Marc Randazza | Review and revise memorandum regarding prior restraint. | 0.40 | | | YES | |
| 06/12/2014 | Theresa Haar | Review and analysis of recent Supreme Court decisions (including ▇▇▇▇▇▇▇▇) evaluating claims of false advertising under the Lanham Act in preparation for drafting memo to MJR on same re: Answer and Motion to Dismiss | 2.90 | | | YES | |
| 06/13/2014 | Ron Green | Review and analysis of Motion for Temporary Restraining Order.  Discuss representation strategy with MJR and TMH.  Instruct TMH re: local counsel retention and other preliminary matters. | 0.90 | | | YES | |
| 06/13/2014 | Theresa Haar | Analysis of claims alleged in Complaint, including false advertising, unfair competition, trade libel, libel per se, and tortious interference with business relationships, in preparation for drafting memo to MJR on same | 1.60 | YES | | YES | |
| 06/13/2014 | Theresa Haar | Confer with MJR and S. Novella re: future case handling | 0.70 | YES | | YES | |
| 06/13/2014 | Theresa Haar | Receipt and review of litigation docket, including Summons, Complaint, Motion for Temporary and Preliminary Injunction, and attached Exhibits | 1.40 | YES | | YES | |
| 06/14/2014 | Marc Randazza | Drafted letter to client regarding strategy; conferred with Darren Spielman regarding strategy; prepared memorandum to Darren Spielman and TMH regarding strategy moving forward. | 0.80 | YES | | YES | |
| 06/16/2014 | Ron Green | Review complaint and other filed documents to analyze claims levied against client and defenses thereto.  Instruct TMH re: research to oppose Preliminary Injunction. | 1.10 | YES | | YES | |
| 06/16/2014 | Theresa Haar | Research and analysis of statutory and case law re: ▇▇▇▇▇▇▇▇▇▇▇ irreparable harm in preparation for drafting memo to MJR on same | 2.50 | | | YES | |
| 06/18/2014 | Ron Green | Outline order of arguments for opposition to preliminary injunction. Instruct TMH re: evidence needed from client. Instruct TMH re: process of case and strategy going forward. | 1.20 | | | YES | |
| 06/18/2014 | Theresa Haar | Draft e-corres. to S. Novella and D. Spielman re: current case update | 0.10 | YES | | YES | |
| 06/19/2014 | Ron Green | Follow up on status of service and retention of Spielman.  Research re: 1125(a) injunctions.  Research re: need to oppose Motion for TRO or answer Complaint prior to formal service. | 1.30 | | | YES | |
| 06/20/2014 | Ron Green | Review returned and filed summons.  Provide instructions to TMH following review of same.  Research re: tying unfair competition claims to defamation claims. | 0.70 | YES | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 06/20/2014 | Theresa Haar | Draft e-corres to D. Spielman, R. Kain, MJR re: service of summons | 0.10 | YES | | YES | |
| 06/20/2014 | Theresa Haar | Continued research and analysis of statutory and case law re: bases for preliminary injunctions, including ████████████████████████, in preparation for drafting memo to MJR and RDG on same | 1.40 | | | YES | |
| 06/20/2014 | Theresa Haar | Research and analysis of statutory and case law re: likelihood of success on the merits in evaluating applications for preliminary injunctions, in preparation for drafting memo to MJR and RDG on same | 0.70 | | | YES | |
| 06/20/2014 | Theresa Haar | Draft memo to MJR and RDG re: ██████ as a defense to claim of irreparable harm in preparation for Opposition to Motion for Preliminary Injunction | 1.20 | | | YES | |
| 06/20/2014 | Theresa Haar | Draft memo to MJR and RDG re: likelihood of success on the merits in evaluating applications for preliminary injunctions, in preparation for drafting Opposition to Plaintiffs' Motion for Preliminary Injunction | 1.10 | | | YES | |
| 06/23/2014 | Theresa Haar | Continued research and analysis of statutory and case law re: preliminary injunctions and false advertising in preparation for drafting opposition to Plaintiffs' Motion for Preliminary Injunction | 1.80 | | | YES | |
| 06/23/2014 | Theresa Haar | Continued drafting memo to MJR re: preliminary injunctions and false advertising in preparation for drafting opposition to Plaintiffs' Motion for Preliminary Injunction | 1.60 | | | YES | |
| 06/24/2014 | Theresa Haar | Continued drafting of memo to MJR and RDG re: opposition to motion for preliminary injunction including balancing test of interests and harm | 2.60 | | | YES | |
| 06/24/2014 | Theresa Haar | Continued drafting of memo to MJR and RDG re: opposition to motion for preliminary injunction including likelihood of success on the merits | 1.40 | | | YES | |
| 06/24/2014 | Theresa Haar | Continued drafting of memo to MJR and RDG re: opposition to motion for preliminary injunction including the standard for preliminary injunctions | 1.20 | | | YES | |
| 06/24/2014 | Theresa Haar | Research and analysis of statutory and case law re: ████████████████ when seeking injunctive relief in preparation for drafting Opposition to Plaintiffs' Motion for Preliminary Injunction | 0.70 | | | YES | |
| 06/25/2014 | Ron Green | Review and revision of Opposition to Motion for Injunction. instruct TMH re: same. Consideration of additional arguments for Opposition and discuss same with TMH. Analysis of service documents and attendant deadlines. | 1.40 | | | YES | |
| 06/25/2014 | Theresa Haar | Draft memo to MJR and RDG re: ████████████████ as prerequisite to filing Motion for Preliminary Injunction, in preparation for drafting Opposition to Plaintiffs' Motion for Preliminary Injunction | 0.90 | | | YES | |
| 06/25/2014 | Theresa Haar | Receipt and review of e-corres from S. Novella re: service of summons | 0.10 | YES | | YES | |
| 06/25/2014 | Theresa Haar | Send/receive multiple e-corres. to/from D. Spielman, RDG re: service of process and future case handling | 0.30 | YES | | YES | |
| 06/25/2014 | Theresa Haar | Confer w/ RDG re: Plaintiffs' Complaint and Motion for Preliminary Injunction and future case handling | 0.40 | YES | | YES | |
| 06/26/2014 | Marc Randazza | Confer regarding TRO opposition with RDG. | 0.30 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 06/26/2014 | Ron Green | Instruct TMH re: prior restraint and statement of facts arguments. Devise refutation for Plaintiff argument that prominence in search results is harming them. Reorder arguments in Opposition to Motion for TRO to make stronger arguments prominent. Research re: Plaintiff's efforts ▮▮▮▮ for factual support in Opposition. | 0.50 | | | YES | |
| 06/26/2014 | Theresa Haar | Review and substantial revision of memo to RDG and MJR re: Opposition to Plaintiffs' Motion for Temporary Restraining Order and Preliminary Injunction | 4.20 | | | YES | |
| 06/27/2014 | Marc Randazza | confer with Jann Bellamy regarding defense strategy. | 0.60 | | | YES | |
| 06/27/2014 | Theresa Haar | Draft e-corres. to J. Bellamy re: Court's Opinion in Chevaldina (related prior restraint matter) | 0.10 | YES | | YES | |
| 06/27/2014 | Theresa Haar | Continued review and revision of Opposition to Plaintiffs' Motion for Preliminary Injunction | 2.80 | | | YES | |
| 06/28/2014 | Marc Randazza | Drafting oppoistion to motion for injunction. | 1.30 | | | YES | |
| 06/30/2014 | Marc Randazza | Exchange emails with Yale Gen Counsel. Call with same | 0.40 | | | YES | |
| 06/30/2014 | Ron Green | Strategize re: Yale's role in the case, Yale's anticipated arguments, and alliance with Yale in lawsuit. Email correspondence with client. | 0.40 | | | YES | |
| 06/30/2014 | Theresa Haar | Review PACER for most recent docket filings, in preparation for drafting Answer and Opposition to Plaintiffs' Motion for Preliminary Injunction | 0.20 | | | | |
| 07/01/2014 | Theresa Haar | Receipt and review of Defendant Society for Science-Based Medicine's request for additional time to file answer | 0.30 | | | | |
| 07/01/2014 | Theresa Haar | Draft e-corres. to D. Spielman re: calendaring and upcoming deadlines for Answer and Opposition to Plaintiffs' Motion for Preliminary Injunction | 0.10 | YES | | YES | |
| 07/02/2014 | Theresa Haar | Review PACER for updated docket, receipt and review of Court's Order granting Society for Science Based Medicine's request for additional time to file Answer | 0.30 | | | | |
| 07/04/2014 | Theresa Haar | Continued review and revision of memo to MJR, RDG, and DGS re: Opposition to Motion for Preliminary Injunction, including legal analysis of bases for preliminary injunctions | 1.00 | | | YES | |
| 07/05/2014 | Theresa Haar | Confer w/ MJR and RDG re: current case status and future case handling | 0.20 | YES | | YES | |
| 07/07/2014 | Theresa Haar | Continued review and revision of memo to MJR, RDG, and DGS Opposition to Motion for Preliminary Injunction, including analysis of likelihood of success on the merits of false advertising and libel claims | 1.20 | | | YES | |
| 07/07/2014 | Theresa Haar | Continued review and revision of memo to MJR, RDG, and DGS Opposition to Motion for Preliminary Injunction, including analysis of claims of irreparable harm | 0.70 | | | YES | |
| 07/07/2014 | Theresa Haar | Review PACER for most current docket; receipt and review of Court's Order requiring meet and confer and joint scheduling report, and SBM's corporate disclosure statement (time reduced for multiple attorney billing) | 0.20 | YES | | YES | |
| 07/08/2014 | Ron Green | Commence review and revision of Opposition to Motion for Preliminary Injunction. | 0.50 | | | YES | |
| 07/09/2014 | Ron Green | Final review of Opposition to Motion for Preliminary Injunction. Discuss same with TMH. Review and revise Novella declaration in support of Opposition. | 0.70 | | | YES | |
| 07/09/2014 | Theresa Haar | Draft memo to MJR and RDG re: factual representations and declaration of Novella, in preparation for drafting Opposition to Plaintiffs' Motion for Preliminary Injunction | 0.90 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 07/09/2014 | Theresa Haar | Send/receive multiple e-corres. to S. Novella re: proposed declaration in preparation for drafting Opposition to Motion for Preliminary Injunction | 0.10 | | | YES | |
| 07/10/2014 | Theresa Haar | Send/receive multiple e-corres. to/from S. Novella re: proposed draft of declaration in preparation for drafting Opposition to Plaintiff's Motion for Preliminary Injunction, and receipt and review of revised draft of same | 0.10 | | | YES | |
| 07/10/2014 | Theresa Haar | Continued review and revision of memo to MJR and RDG re: Opposition to Plaintiff's Motion for Preliminary Injunction, incorporating statements of fact from Novella's declaration | 1.20 | | | YES | |
| 07/11/2014 | Marc Randazza | Review declaration and materials for opposition. | 0.20 | | | YES | |
| 07/11/2014 | Marc Randazza | Review and revise opposition | 0.60 | | | YES | |
| 07/11/2014 | Ron Green | Final review of Opposition to Preliminary Injunction Motion.  Instruct TMH re: going forward and additional exhibits needed.  Review request for ▮▮▮▮▮ argument.  Analysis of same.  Instruct TMH re: same. | 0.70 | | | YES | |
| 07/11/2014 | Theresa Haar | Research and analysis of statutory and case law re: ▮▮▮▮▮ as an affirmative defense in opposing Plaintiff's Motion for Preliminary Injunction | 0.90 | | | YES | |
| 07/11/2014 | Theresa Haar | Confer w/ MJR and RDG re: possibility of including affirmative defense of ▮▮▮▮▮ in Opposition to Plaintiffs' Motion for Preliminary Injunction | 0.20 | | | YES | |
| 07/11/2014 | Theresa Haar | Confer w/ DJS re: Opposition to Plaintiffs' Motion for Preliminary Injunction, current case status, and future case handling | 0.10 | | | YES | |
| 07/11/2014 | Theresa Haar | Receipt and review of Plaintiff's Corporate Disclosure Statement, Return of Service on SGU, Return of Service on Yale, Return of Service on S. Novella, errata to Return of Service on Novella, and review PACER for upcoming court deadlines (time reduced for multiple attorney billing) | 0.20 | YES | | YES | |
| 07/14/2014 | Marc Randazza | Meeting regarding opposition to injunctive relief.  Review of document to be filed and finalize same. | 0.50 | | | YES | |
| 07/14/2014 | Ron Green | Review and analysis of ▮▮▮▮▮ law with an eye towards adding an argument to Opposition to Preliminary Injunction Motion. | 0.50 | | | YES | |
| 07/14/2014 | Theresa Haar | Finalize Opposition to Motion for Preliminary and Temporary Injunction, including exhibits, declaration, draft Notice of Appearance, draft Certificate of Service | 0.90 | | | YES | |
| 07/14/2014 | Theresa Haar | File Opposition to Motion for Preliminary and Temporary Injunction, including exhibits, declaration, Notice of Appearance, Certificate of Service, and send e-corres to Plaintiffs' counsel and local counsel re: courtesy copy of same | 0.70 | | | YES | |
| 07/14/2014 | Theresa Haar | Confer w/ DJS and MJR re: relative merits of asserting ▮▮▮▮▮ defense in Opposition to Plaintiffs' Motion for Summary Judgment (time reduced for multiple attorney billing) | 0.20 | | | YES | |
| 07/14/2014 | Theresa Haar | Receipt and review of SBM's Motion for Extension of Time to file response, SBM's Motion to Dismiss / Motion for Summary Judgment, SBM's Statement of Undisputed Facts, and Plaintiffs' Motion to Strike Designations (time reduced for multiple attorney billing) | 0.50 | YES | | YES | |
| 07/15/2014 | Marc Randazza | Review of answer requirement, confer regarding answer vs. MTD. | 0.50 | YES | | YES | |
| 07/15/2014 | Theresa Haar | Receipt and review of e-corres. from Plaintiffs' counsel and Court's scheduling order | 0.10 | YES | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 07/15/2014 | Theresa Haar | Receipt and review of signed declaration from S. Novella; file same as supplement to Opposition to Plaintiffs' Motion for Temporary and Preliminary Injunction | 0.20 | | | YES | |
| 07/15/2014 | Marc Randazza | confer with DS. (.5 actual) | 0.20 | YES | | YES | |
| 07/16/2014 | Marc Randazza | Review of due dates, 129b)(2) issues, and MPI deadlines, instruct associate on extension in order to save money for client (delay responsive pleading) | 0.30 | YES | | YES | |
| 07/16/2014 | Marc Randazza | negotiation of response time extension and confer with opposing counsel, meeting regarding 12(b)(2). Write letter to client regarding 12(b)(2) and implications of waiving defense. | 0.60 | YES | | YES | |
| 07/16/2014 | Theresa Haar | T/c w/ A. Brown (counsel for Plaintiffs) re: request to extend time to Answer until after status conference | 0.10 | YES | | YES | |
| 07/16/2014 | Theresa Haar | Draft memo to MJR re: Motion to Extend Time to Respond to Plaintiffs' Complaint | 0.40 | YES | | YES | |
| 07/16/2014 | Theresa Haar | File Motion to Extend Time to Respond to Plaintiffs' Complaint | 0.10 | YES | | YES | |
| 07/16/2014 | Theresa Haar | Draft e-corres. to A. Brown (counsel for Plaintiffs) re: request to extend time to Answer until after status conference (time reduced for multiple attorney billing) | 0.10 | YES | | YES | |
| 07/17/2014 | Marc Randazza | Finalize letter to client; | 0.20 | | | | |
| 07/17/2014 | Marc Randazza | Call with Yale counsel. | 0.20 | YES | | YES | |
| 07/17/2014 | Marc Randazza | Research concerning FL case law on Venue (as opposed to jurisdiction) | 0.60 | | | | |
| 07/17/2014 | Theresa Haar | Research and analysis of statutory and case law re: 12(b)(2) and Florida's long-arm statute in preparation for drafting memo to MJR on lack of personal jurisdiction for Motion to Dismiss | 2.60 | | | | |
| 07/17/2014 | Theresa Haar | Send/receive multiple e-corres. to/from S. Novella re: future case handling and strategy going forward, specifically filing an answer or a motion to dismiss of lack of personal jurisdiction (time reduced for multiple attorney billing) | 0.10 | | | | |
| 07/18/2014 | Ron Green | Discuss and instruct TMH re: Tobinick's theory of case.  Strategize proof re: same.  Brief instruction re: preliminary injunction arguments. | 0.50 | | | YES | |
| 07/18/2014 | Theresa Haar | Conference call with all defense counsel in preparation for upcoming Rule 26 Meet-and-Confer, draft memo to MJR and DJS on same | 0.80 | YES | | YES | |
| 07/18/2014 | Theresa Haar | Research and analysis of statutory and case law re: federal due process requirements for personal jurisdiction in preparation for drafting memo to MJR on lack of personal jurisdiction for Motion to Dismiss | 2.30 | | | | |
| 07/18/2014 | Theresa Haar | Draft memo to MJR re: federal due process requirements for personal jurisdiction in preparation for drafting Motion to Dismiss | 1.90 | | | | |
| 07/18/2014 | Theresa Haar | Research and analysis of statutory and case law re: minimum contacts in the context of internet activity in preparation for drafting memo to MJR on same for Motion to Dismiss | 0.80 | | | | |
| 07/18/2014 | Theresa Haar | Draft memo to MJR re: minimum contacts in the context of internet activity in preparation for drafting Motion to Dismiss for lack of personal jurisdiction | 1.10 | | | | |
| 07/19/2014 | Theresa Haar | Research and analysis of statutory and case law re: venue as basis for motion to dismiss in preparation for drafting memo to MJR on same | 0.80 | | | | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|-----------|-----------|--------|--------------|
| 07/20/2014 | Theresa Haar | Draft memo to MJR re: improper venue as basis for motion to dismiss in preparation for drafting Motion to Dismiss | 1.20 | | | | |
| 07/21/2014 | Marc Randazza | Correspondence to client regarding corporation and third party communications. | 0.50 | YES | | YES | |
| 07/21/2014 | Marc Randazza | Receipt and review of email from Jan Bellamy; review of communications and confer with Theresa; drafting letter to client. | 0.50 | YES | | YES | |
| 07/21/2014 | Ron Green | Instruct TMH re: issues with statements made to Science Based Medicine Society. | 0.20 | YES | | YES | |
| 07/21/2014 | Theresa Haar | Send/receive multiple e-corres. to/from all counsel in preparation for Rule 26 Meet and Confer | 0.20 | YES | | YES | |
| 07/21/2014 | Theresa Haar | Draft memo to MJr re: federal due process and personal jurisdiction in preparation for drafting Motion to Dismiss for lack of personal jurisdiction | 2.60 | | | | |
| 07/21/2014 | Theresa Haar | Continued research and analysis of statutory and case law re: federal due process and personal jurisdiction in preparation for drafting memo to MJR on same | 0.90 | | | | |
| 07/21/2014 | Theresa Haar | Send/receive multiple e-corres. to/from DGS and MJR re: representation and joint defense agreement of SGU Productions | 0.30 | YES | | YES | |
| 07/21/2014 | Theresa Haar | Research and analysis of statutory and case law re: standard for purposeful availment in preparation for drafting memo to MJR on same | 0.60 | | | | |
| 07/21/2014 | Theresa Haar | Draft memo to MJR re: standard for purposeful availment in preparation for drafting Motion to Dismiss | 1.10 | | | | |
| 07/22/2014 | Marc Randazza | Drafting portions of motion to dismiss. | 0.50 | | | | |
| 07/22/2014 | Theresa Haar | Participate in all-counsel Rule 26(f) conference to determine discovery scope and upcoming scheduling orders | 0.50 | YES | | YES | |
| 07/22/2014 | Theresa Haar | Draft memo to MJR re: Declaration to accompany Motion to Dismiss, outlining lack of basis for Florida's jurisdiction | 0.60 | | | | |
| 07/22/2014 | Theresa Haar | Review and revise Declaration in Support of Motion to Dismiss in preparation for filing same | 0.60 | | | | |
| 07/22/2014 | Theresa Haar | Review and substantially revise Motion to Dismiss for Lack of Personal Jurisdiction and Improper Venue in preparation for filing same | 3.10 | | | | |
| 07/22/2014 | Marc Randazza | review statement | 0.30 | | | | |
| 07/22/2014 | Theresa Haar | Review and analysis of Plaintiffs' Proposed Joint Scheduling Report in preparation for drafting Novella's proposed report (time reduced for multiple attorney billing) | 0.20 | YES | | YES | |
| 07/23/2014 | Marc Randazza | Review and revise v7 of motion to dismiss | 0.60 | | | | |
| 07/23/2014 | Ron Green | Review Tobinick request for an extension to respond to TRO Opposition.  Opine upon effect of same.  Respond to TMH questions re: progress and status of case.  Conference with MJR and Spielman re: forcing Plaintiff to reveal discovery that he intends to take prior to preliminary injunction hearing. | 0.60 | | | YES | |
| 07/23/2014 | Theresa Haar | Finalize Motion to Dismiss for Lack of Personal Jurisdiction and Improper Venue in preparation for filing same | 1.30 | | | | |
| 07/23/2014 | Theresa Haar | Review and revise Declaration of S. Novella, to be used as an exhibit in sport of motion to dismiss | 0.10 | | | | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 07/23/2014 | Theresa Haar | Review California Secretary of State's business entity search and prepare a declaration in support of authenticity of document, to be used as an exhibit in Motion to Dismiss | 0.30 | | | | |
| 07/23/2014 | Theresa Haar | Finalize Motion to Dismiss and related exhibits, electronically file same, and draft e-corrres. to all counsel providing courtesy copy | 0.40 | | | | |
| 07/23/2014 | Tiffany Fuller | Receipt and filing of Declaration of Dr. Steven Novella. | 0.10 | | | | |
| 07/23/2014 | Marc Randazza | Confer with Darren Spielman regarding corporation defenses and strategy for dismissal. (Actual time 1 hour, reduced to account for multiple lawyer billing) | 0.30 | YES | | YES | |
| 07/23/2014 | Theresa Haar | Confer w/ MJR and DGS re: structure and exhibits to be included in Motion to Dismiss, and final revisions of Motion to Dismiss, in preparation for filing same (time reduced for multiple attorney billing) | 0.20 | | | | |
| 07/23/2014 | Theresa Haar | Review and analysis of Defendant Society for Science Based Medicine's Proposed Joint Scheduling Report in preparation for drafting Novella's proposed report (time reduced for multiple attorney billing) | 0.10 | YES | | YES | |
| 07/23/2014 | Theresa Haar | Receipt and review of Plaintiffs' Motion to Enlarge Time to file response to Defendant's Opposition to Motion for Temporary and Preliminary Injunction, receipt and review of e-corres. from other Defense counsel on same, confer w/ MJR and RDG on future case handling (time reduced for multiple attorney billing) | 0.20 | | | YES | |
| 07/24/2014 | Marc Randazza | receipt and review of california accusation and email to client and co counsel.  review of correspondence from fact source. | 0.30 | YES | | YES | |
| 07/24/2014 | Ron Green | Analysis of appropriate document to file in opposition to Plaintiff's Request for an Extension of Time. Review email from Plaintiff's counsel re: same. | 0.40 | | | YES | |
| 07/24/2014 | Theresa Haar | Send/receive multiple e-corres. to/from Plaintiffs' counsel re: Plaintiffs' Motion for Extension of time | 0.20 | | | YES | |
| 07/24/2014 | Theresa Haar | Confer w/ MJR, DJS, and counsel for other Defendants' re: opposing Plaintiffs' Motion for additional time, in preparation for drafting Opposition | 0.30 | | | YES | |
| 07/24/2014 | Theresa Haar | Receipt and review of Plaintiffs' Motion for Extension of time and proposed order, in preparation for drafting Opposition to same | 0.40 | | | YES | |
| 07/24/2014 | Theresa Haar | Draft memo to MJR and DJS re: Opposition to Plaintiffs' Motion for Extension of Time, in preparation for drafting same | 0.50 | | | YES | |
| 07/24/2014 | Theresa Haar | Review and substantially revise memo to MJR and DJS re: Opposition to Plaintiffs' Motion for Extension of Time, in preparation for drafting same | 1.10 | | | YES | |
| 07/25/2014 | Ron Green | Analysis of court order for extension of time for Plaintiff to file Preliminary Injunction Reply and analysis of effect of same. | 0.10 | | | YES | |
| 07/25/2014 | Theresa Haar | Draft memo to all defense counsel re: proposed changes to Joint Conference Report | 0.10 | YES | | YES | |
| 07/25/2014 | Theresa Haar | Contact Medical Board of California for certified copies of Tobinick's disciplinary history | 0.20 | YES | | YES | |
| 07/25/2014 | Theresa Haar | Review Medical Board of California disciplinary action against other INR doctors | 0.30 | YES | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|---|---|---|---|---|---|---|---|
| 07/25/2014 | Marc Randazza | Review of court order; in office meeting regarding strategy; call with Darren Spielman re strategy (Actual time .7, reduced to ensure that DS and MR don't double bill) | 0.40 | YES | | YES | |
| 07/25/2014 | Theresa Haar | Receipt and review of Order granting Plaintiffs' request for limited additional time to file reply in support of Motion for Preliminary Injunction | 0.10 | | | YES | |
| 07/25/2014 | Theresa Haar | Receipt and review of revised draft of Proposed Scheduling Order, with all defense counsels' comments, and confer w/ all defense counsel on same (time reduced for multiple attorney billing) | 0.10 | YES | | YES | |
| 07/25/2014 | Theresa Haar | Confer w/ MJR and DJS re: future case handling (time reduced for multiple attorney billing) | 0.10 | YES | | YES | |
| 07/26/2014 | Marc Randazza | Review file and press on case (no charge for this time); call with Darren re Strategy (half charge) | 0.20 | YES | | YES | |
| 07/28/2014 | Marc Randazza | Review of motion for extension for time filed by Tobnick; review Rule 56(g) issue, call with Darren Spielman. Call with Steve Novella; meeting with TMH regarding call with LA Times reporter; letter to novella. | 1.40 | YES | | YES | |
| 07/28/2014 | Theresa Haar | T/c w/ S. Fasulo (counsel for Plaintiffs) re: defendants' proposed joint scheduling report | 0.10 | YES | | YES | |
| 07/28/2014 | Theresa Haar | Draft e-corres. to A. Zarembo re: LA Times article and background information | 0.20 | YES | | YES | |
| 07/28/2014 | Theresa Haar | T/c w/ A. Zarembo (LA Times journalist) re: prior article and future handling, including re-posting article to LA Times website | 0.40 | YES | | YES | |
| 07/28/2014 | Theresa Haar | Draft memo to MJR re: outcome of conversation with LA Times journalist, confirming article will be returned to the LA Times website | 0.10 | YES | | YES | |
| 07/28/2014 | Theresa Haar | Send/receive multiple e-corres to/from all parties re: proposed joint scheduling order, receipt and review of revised proposed joint scheduling order (time reduced for multiple attorney billing) | 0.10 | YES | | YES | |
| 07/29/2014 | Marc Randazza | Review and revise corporation 12(b) dismissal motion. | 0.50 | | | | |
| 07/29/2014 | Theresa Haar | T/c w/ Dr. J. Saver's office re: scheduling an appt to discuss Saver's research on use of Enbrel and stroke | 0.10 | YES | | YES | |
| 07/29/2014 | Theresa Haar | Receipt and review of Society for Science Based Medicine's Opposition to Plaintiffs' Motion for Preliminary Injunction (time reduced for multiple attorney billing) | 0.20 | | | YES | |
| 07/31/2014 | Marc Randazza | Review of Yale opposition and analysis of utility of jurisdictional argument with Darren. | 0.25 | | | | |
| 08/01/2014 | Marc Randazza | Review and analysis of amended complaint; confer with co-counsel(s) on amended complaint, Rule 11, 28 USC 1927; review of 770.01 issue and research concerning same. (Reduced time to account for multiple lawyers potentially billing client for same time during call, actual time 2.8) | 2.10 | YES | | YES | |
| 08/01/2014 | Theresa Haar | Receipt and review of Order Setting Pre-Trial Conference, Order Setting Mediation, and Order on Trial Instructions (time reduced for multiple attorney billing) | 0.30 | YES | | YES | |
| 08/01/2014 | Theresa Haar | Receipt and review of Plaintiffs' Amended Complaint and exhibits (time reduced for multiple attorney billing) | 0.30 | YES | | YES | |
| 08/04/2014 | Marc Randazza | Review order and email to client. | 0.20 | YES | | YES | |
| 08/04/2014 | Marc Randazza | Call with Darren Spielman rre strategy. (Actual time .8, half billed to avoid double billing) | 0.40 | YES | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 08/04/2014 | Marc Randazza | Research concerning Single Publication rule (both in restatement and Florida statute); Review of ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; shepardize cases and statute.  Research on tangential statutes and possible employment to knock out multiple claims based on same publication (Actual time 1.8) | 1.00 | YES | | | |
| 08/05/2014 | Marc Randazza | Review memoranda from associate and incorporation into new version of motion to dismiss; meeting with associate regarding same. | 0.80 | | | | |
| 08/05/2014 | Theresa Haar | Research and analysis of statutory and case law re: Fla. Stat. 770.01 in preparation for drafting memo to MJR on same, in preparation for drafting Motion to Dismiss | 1.10 | | | | |
| 08/05/2014 | Theresa Haar | Draft memo to MJR outlining new claims and assertions in Amended Complaint, compared to originally filed Complaint in preparation for drafting Motion to Dismiss | 1.10 | YES | | YES | |
| 08/05/2014 | Theresa Haar | Research and analysis of statutory and case law re: personal jurisdiction over member of corporate board in preparation for drafting memo to MJR on same | 0.60 | | | | |
| 08/05/2014 | Theresa Haar | Draft memo to MJR re: personal jurisdiction over members of a board, in preparation for drafting Motion to Dismiss | 0.50 | | | | |
| 08/05/2014 | Theresa Haar | Draft memo to MJR re: Fla. Stat. 770.01 as a pre-litigation requirement to filing a defamation claim, in preparation for drafting Motion to Dismiss | 1.40 | | | | |
| 08/05/2014 | Theresa Haar | Draft memo to MJR re: Plaintiffs' amended claims of personal jurisdiction, specifically as to SfSBM board | 0.40 | | | | |
| 08/05/2014 | Theresa Haar | draft e-corres to DGS, MJR, and RK re: proposed motion to dismiss plaintiffs' amended complaint | 0.20 | | | | |
| 08/05/2014 | Theresa Haar | Review and revise memo to MJR re: Motion to Dismiss Plaintiffs' Amended Complaint | 0.80 | | | | |
| 08/05/2014 | Theresa Haar | Receipt and review of Defendant Society for Science-Based Medicine's Initial Disclosures Pursuant to FRCP 26 (time reduced for multiple attorney billing | 0.10 | YES | | YES | |
| 08/06/2014 | Marc Randazza | memo to file and cc to TMH regarding single publication rule and citations to ▮▮▮▮▮▮▮. Research concerning  See ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ and communications to Darren and TMH re same. communications to the public at large). | 0.40 | YES | | YES | |
| 08/06/2014 | Marc Randazza | Receipt and review of order. | 0.10 | YES | | YES | |
| 08/06/2014 | Marc Randazza | Drafting version 3 of motion to dismiss amended complaint. | 1.60 | | | | |
| 08/06/2014 | Theresa Haar | Research and analysis of statutory and case law re: tortious interference with business practices in preparation for drafting memo to MJR on same | 0.70 | YES | | | |
| 08/06/2014 | Theresa Haar | Draft memo to MJR re: tortious interference with business practices in preparation for drafting Motion to Dismiss Plaintiffs' Amended Complaint | 1.00 | YES | | | |
| 08/06/2014 | Theresa Haar | Continue drafting memo to MJR re: Section 770 pre-litigation requirements for claims of defamation in preparation for drafting Motion to Dismiss Plaintiffs' Amended Complaint | 0.90 | | | | |
| 08/06/2014 | Theresa Haar | T/c w/ Medical Board of California re: request for certified copies of disciplinary history of Tobinick | 0.20 | YES | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|:---:|:---:|:---:|:---:|:---:|
| 08/06/2014 | Theresa Haar | Receipt and review of certified copies of documents from California Medical Board, including Accusation, Amended Accusation, Second Amended Accusation, and Settlement Agreement | 0.80 | YES | | YES | |
| 08/06/2014 | Marc Randazza | Call with Darren Spielman regarding 770.01 and regarding single publication rule issues. (Actual time .3) | 0.15 | | | | |
| 08/06/2014 | Marc Randazza | Call with Darren Spielman regarding count of articles and multiple front arguments. | 0.15 | YES | | YES | |
| 08/06/2014 | Theresa Haar | Confer w/ MJR and DJS re: Motion to Dismiss Plaintiffs' Amended Complaint (time reduced for multiple attorney billing) | 0.10 | | | | |
| 08/07/2014 | Marc Randazza | Confer regarding ▮▮▮▮▮ case ▮▮▮▮▮▮; review and revise motion to dismiss. | 0.60 | YES | | | |
| 08/07/2014 | Theresa Haar | Review and revise memo to MJR re: Motion to Dismiss for lack of jurisdiction, improper venue, failure to state a claim, failure to comply with Section 770 pre-litigation requirements | 1.30 | | | | |
| 08/07/2014 | Theresa Haar | Review and revise memo to MJR re: declaration of S. Novella in preparation for drafting Motion to Dismiss | 0.50 | | | | |
| 08/07/2014 | Theresa Haar | Confer w/ MJR re: 12(b)(2) Motion to Dismiss and future case handing | 0.20 | | | | |
| 08/07/2014 | Marc Randazza | Review of further 770.01 issues | 0.50 | | | | |
| 08/07/2014 | Theresa Haar | Send/receive multiple e-corres. to/from S. Novella re: declaration and Motion to Dismiss | 0.10 | | | | |
| 08/08/2014 | Marc Randazza | Receipt and Review of motion for hearing; confer on same; outline opposition. Email to client. | 0.50 | | | YES | |
| 08/08/2014 | Ron Green | Review and analysis of Plaintiff demand for hearing and opine upon same. | 0.40 | | | YES | |
| 08/08/2014 | Theresa Haar | Finalize Declaration of S. Novella in support of Motion to Dismiss Plaintiffs' Amended Complaint | 0.20 | | | | |
| 08/08/2014 | Theresa Haar | Continued review and revision of memo to MJR re: Motion to Dismiss Plaintiffs' Amended Complaint | 1.20 | | | | |
| 08/08/2014 | Marc Randazza | Receipt and review of Reply brief for SBM | 0.00 | YES | | YES | |
| 08/08/2014 | Theresa Haar | Receipt and review of SGU Productions Motion to Dismiss and Opposition to Plaintiffs' Motion for Preliminary Injunction (time reduced for multiple attorney billing) | 0.10 | YES | | YES | |
| 08/08/2014 | Theresa Haar | Receipt and review of Plaintiffs' Motion for hearing on the preliminary injunction (time reduced for multiple attorney billing) | 0.10 | | | YES | |
| 08/08/2014 | Theresa Haar | Receipt and review of Plaintiffs' Reply to SBM's Opposition to Plaintiffs' Motion for Preliminary Injunction (time reduced for multiple attorney billing) | 0.10 | | | YES | |
| 08/11/2014 | Marc Randazza | Receipt and review of Plaintiff's reply to Yale. | 0.20 | | | | |
| 08/11/2014 | Ron Green | Review and opine upon merits of Plaintiff arguments re: injunction against Yale. | 0.20 | | | YES | |
| 08/11/2014 | Theresa Haar | Finalize Motion to Dismiss and Declaration, ensuring all exhibits and citations are fully incorporated, in preparation for filing Motion to Dismiss Plaintiffs' Amended Complaint | 0.80 | | | | |
| 08/11/2014 | Theresa Haar | Finalize and file Defendant's Motion to Dismiss Plaintiffs' First Amended Complaint, including exhibits and declaration | 0.30 | | | | |
| 08/12/2014 | Marc Randazza | Call with Ed Polk | 0.10 | YES | | YES | |
| 08/12/2014 | Theresa Haar | Receipt and review of e-corres. from DJS to all defense counsel re: future case handling and Plaintiffs' request for hearing on Motion for Preliminary Injunction | 0.10 | YES | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 08/14/2014 | Theresa Haar | Receipt and review of Plaintiffs' proposed mediator in accordance with Court's Order of Referral to Mediation | 0.10 | YES | | YES | |
| 08/15/2014 | Ron Green | Review and analysis of Plaintiffs' Reply in Support of Preliminary Injunction. Make notes upon same and prepare to discuss with team. | 0.40 | | | YES | |
| 08/15/2014 | Theresa Haar | Receipt and review of Order of Reference assigning preliminary injunction matter to magistrate | 0.10 | | | YES | |
| 08/15/2014 | Marc Randazza | Receipt and review of pleadings from Yale, calls with DS regarding strategy. Confer with rest of defense team regarding mediator. | 1.00 | YES | | YES | |
| 08/15/2014 | Theresa Haar | Receipt and review of Yale University's request for leave to file a sur-seply and Yale's Sur-Reply to Plaintiffs' Motion For Preliminary and Temporary Injunctive Relief (time reduced for multiple attorney billing) | 0.10 | | | | |
| 08/15/2014 | Theresa Haar | Receipt and review of multiple e-corres from all counsel re: selection of mediator, as required under Court's order (time reduced for multiple attorney billing) | 0.10 | YES | | YES | |
| 08/16/2014 | Theresa Haar | Receipt and review of Plaintiffs' Reply in Support of its Motion for Preliminary and Temporary Injunctive Relief (time reduced for multiple attorney billing) | 0.20 | | | YES | |
| 08/17/2014 | Marc Randazza | Only RE: CA plaintiff - research concerning 425.16 and choice of law. Confer with other members of defense team regarding same. Memo to defense team. Research concerning Florida v. California choice of law provisions and draft memo to defense team re same. | 4.00 | YES | | | |
| 08/18/2014 | Marc Randazza | receipt and review of reply brief. | 0.20 | | | YES | |
| 08/19/2014 | Theresa Haar | Research and analysis of other possible instances of usage of Nevada's Anti-Slapp legislation in other states as possible strategy here, in preparation for drafting memo to MJR on same | 0.20 | YES | | | |
| 08/19/2014 | Theresa Haar | Draft memo to MJR re: other possible instances of usage of Nevada's Anti-Slapp legislation in other states as possible strategy here | 0.20 | YES | | | |
| 08/19/2014 | Theresa Haar | Receipt and review of Defendant Society for Science Based Medicine's Motion to Dismiss and accompanying exhibits (time reduced for multiple attorney billing) | 0.10 | YES | | YES | |
| 08/19/2014 | Theresa Haar | Receipt and review of Plaintiffs' responses to SGU's initial disclosures (time reduced for multiple attorney billing) | 0.10 | YES | | YES | |
| 08/19/2014 | Theresa Haar | Receipt and review of multiple e-corres from all counsel re: selection of mediator and filing case report with court (time reduced for multiple attorney billing) | 0.10 | YES | | YES | |
| 08/20/2014 | Theresa Haar | Confer w/ MJR and DJS re: prospective anti-slapp motion | 0.10 | YES | | | |
| 08/22/2014 | Ron Green | Review and analysis of Opposition to Motion to Dismiss to determine whether any response from client is necessary. | 0.30 | | | | |
| 08/22/2014 | Theresa Haar | Send/receive multiple e-corres to/from DJS re: Plaintiffs' opposition to SGU's motion to dismiss | 0.10 | YES | | | |
| 08/22/2014 | Theresa Haar | T/c w/ DJS re: current case status and future case handling | 0.10 | YES | | YES | |
| 08/22/2014 | Theresa Haar | Receipt and review of Plaintiffs' Response in Opposition to SGU's Motion to Dismiss (time reduced for multiple attorney billing) | 0.10 | YES | | | |
| 08/25/2014 | Marc Randazza | Review of single publication rule issues and SLAPP potential. | 0.40 | YES | | | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 08/25/2014 | Marc Randazza | Review of opposition brief and call with D. Spielman (meeting also with TMH) regarding Reply brief.  1.0 total time (reduced by .25 to account for muti billing) | 0.75 | | | | |
| 08/25/2014 | Ron Green | Review and analysis of Plaintiff Opposition to Motion to Dismiss and outline arguments for same for TMH. | 0.30 | | | | |
| 08/25/2014 | Theresa Haar | Confer w/ MJR and DJS re: response to Plaintiffs' reply papers and future case handling (time reduced for multiple attorney billing | 0.10 | | | | |
| 08/26/2014 | Ron Green | Analysis of potential conflict between client and Society and whether can be waived. Discuss same with MJR. | 0.40 | | | | |
| 08/28/2014 | Ron Green | Review and analysis of Tobinick reply to motion to dismiss. | 0.30 | | | | |
| 08/28/2014 | Marc Randazza | drafting reply brief memorandum (beginning stages of reply briefing) | 0.60 | | | | |
| 08/28/2014 | Theresa Haar | Confer w/ DJS re: Reply in Support of Motion to Dismiss (time reduced for multiple attorney billing) | 0.20 | | | | |
| 09/01/2014 | Theresa Haar | Draft memo to MJR and DJS re: summation of argument in Plaintiffs' Response in Opposition to Novella's Motion to Dismiss | 0.60 | | | | |
| 09/01/2014 | Theresa Haar | Receipt and review of Plaintiffs' Response in Opposition to Novella's Motion to Dismiss (time reduced for multiple attorney billing) | 0.20 | | | | |
| 09/02/2014 | Theresa Haar | Research and analysis of statutory and case law re: venue issues raised by Plaintiffs in their Opposition to Novella's Motion to Dismiss in preparation for drafting memo to MJR on same | 0.50 | | | | |
| 09/02/2014 | Theresa Haar | Research and analysis of statutory and case law re: jurisdictional issues raised by Plaintiffs in their Opposition to Novella's Motion to Dismiss in preparation for drafting memo to MJR on same | 0.80 | | | | |
| 09/02/2014 | Theresa Haar | Draft memo to MJR re: jurisdictional issues in preparation for drafting Reply in Support of Motion to Dismiss Plaintiffs' Amended Complaint | 1.80 | | | | |
| 09/02/2014 | Theresa Haar | Draft memo to MJR re: venue issues in preparation for drafting Reply in Support of Motion to Dismiss Plaintiffs' Amended Complaint | 1.20 | | | | |
| 09/02/2014 | Marc Randazza | Call with co-counsel (Ed Polk); review of SBM pleadings. | 0.60 | YES | | YES | |
| 09/03/2014 | Marc Randazza | Review and analysis of Reply brief. | 1.50 | | | | |
| 09/03/2014 | Theresa Haar | Draft memo to MJR re: single publication rule issues in preparation for drafting Reply in Support of Motion to Dismiss Plaintiffs' Amended Complaint | 0.80 | | | | |
| 09/04/2014 | Marc Randazza | Revisions to Reply brief; research concerning Choice of Law issues (for SLAPP Act claim); research concerning tangential torts (lanham act claims) in lieu of defamation; call with Spielman. | 2.50 | YES | | YES | |
| 09/04/2014 | Theresa Haar | Draft memo to MJR re: personal jurisdiction issues raised by Plaintiffs in re: ▮▮▮▮▮▮ case and arguments in opposition, in preparation for drafting Reply in Support of Motion to Dismiss | 1.10 | | | | |
| 09/04/2014 | Theresa Haar | Continued drafting of memo to MJR re: Reply in Support of Motion to Dismiss Plaintiffs' Amended Complaint | 0.70 | | | | |
| 09/05/2014 | Marc Randazza | Meeting regarding strategy for reply brief and delegation of tasks to lower cost associate. | 0.30 | | | | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 09/05/2014 | Marc Randazza | Final revisions to reply brief. | 1.50 | | | | |
| 09/05/2014 | Marc Randazza | Meeting with TMH and AJS regarding continuation of strategy and reply brief. | 0.20 | | | | |
| 09/05/2014 | Theresa Haar | Confer w/ MJR re: Reply in Support of Motion to Dismiss and strategy going forward with Anti-Slapp Special Motion to Dismiss | 0.20 | YES | | | |
| 09/05/2014 | Alex Shepard | Meeting with MJR and TMH re: litigation strategy and task assignment. | 0.00 | | | | |
| 09/05/2014 | Theresa Haar | Confer w/ MJR and AJS re: current case status and future case handling (time reduced for multiple attorney billing) | 0.00 | | | | |
| 09/05/2014 | Theresa Haar | File and serve Reply in Support of Motion to Dismiss Plaintiffs' Amended Complaint | 0.20 | | | | |
| 09/05/2014 | Theresa Haar | Confer w/ MJR, review, and revise Reply in Support of Motion to Dismiss Plaintiffs' Amended Complaint (time reduced for multiple attorney billing) | 0.40 | | | | |
| 09/08/2014 | Ron Green | Review and analysis of Yale Reply in Support of Motion to Dismiss and analysis of effect on our arguments. | 0.20 | | | | |
| 09/10/2014 | Theresa Haar | Research and analysis of choice of law issues in preparation for drafting Anti-Slapp Special Motion to Dismiss | 0.80 | YES | | | |
| 09/11/2014 | Marc Randazza | Review of choice of law memoranda with TMH and direction of TMH research project. | 0.20 | YES | | | |
| 09/11/2014 | Theresa Haar | Research and analysis of statutory and case law re: application of California Anti-Slapp law to foreign jurisdiction cases in preparation for drafting memo to MJR on same | 0.80 | YES | | | |
| 09/11/2014 | Theresa Haar | Draft memo to MJR re: application of California Anti-Slapp law to foreign jurisdiction cases in preparation for drafting Anti-Slapp Special Motion to Dismiss | 1.70 | YES | | | |
| 09/16/2014 | Marc Randazza | Confer regarding mediation with DMB, confer regarding hearing, receipt and review of orders. | 0.30 | YES | | YES | |
| 09/17/2014 | Marc Randazza | Continued Anti-SLAPP and choice of law research. Prepared draft of memorandum for TMH to follow to prep first draft of motion.  Meeting with asscociates regarding strategy. | 1.50 | YES | | | |
| 09/17/2014 | Marc Randazza | Research concerning Anti-SLAPP and choice of law. | 0.50 | YES | | | |
| 09/17/2014 | Marc Randazza | Review orders from court. | 0.10 | YES | | YES | |
| 09/17/2014 | Theresa Haar | Research and analysis of statutory and case law re: application of California choice of law provision over Florida matter, in preparation for drafting memo on same | 1.50 | YES | | | |
| 09/17/2014 | Alex Shepard | Research on special motion to strike. | 0.10 | YES | | | |
| 09/17/2014 | Alex Shepard | Meeting with MJR and TMH re: strategy of setting up grounds for anti-SLAPP motion.  Discounted to reflect multiple-attorney billing. | 0.10 | YES | | | |
| 09/17/2014 | Alex Shepard | Review of docket and Plaintiff's oppositions to motions to dismiss.  Notation of portions of motions which specifically allege harm taking place in Florida. | 0.80 | YES | | | |
| 09/18/2014 | Ron Green | Review and analysis of Society for Science Based Medicine's Reply re: Motion to Dismiss and opine upon same. | 0.30 | | | YES | |
| 09/21/2014 | Theresa Haar | Draft memo to MJR re: California anti-slapp statute as applied to this matter in preparation for drafting Anti-SLAPP special motion to strike | 1.80 | YES | | | |
| 09/22/2014 | Theresa Haar | Research and analysis of statutory and case law re: tortious interference in preparation for drafting memo to MJR on same | 0.80 | YES | | | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|---|---|---|---|---|---|---|---|
| 09/22/2014 | Theresa Haar | Draft memo to MJR re: tortious interference and Plaintiffs' likelihood of success on merits of claim in preparation for drafting Anti-SLAPP motion to strike | 1.50 | YES | | | |
| 09/23/2014 | Marc Randazza | Drafting on Anti-SLAPP order. | 1.00 | YES | | | |
| 09/23/2014 | Theresa Haar | Research and analysis of statutory and case law re: trade libel and libel per se in preparation for drafting memo to MJR on same | 0.70 | YES | | | |
| 09/23/2014 | Theresa Haar | Draft memo to MJR re: trade libel and libel per se and likelihood of success on merits of claim in preparation for drafting Anti-SLAPP special motion to strike | 1.30 | YES | | | |
| 09/23/2014 | Theresa Haar | Research and analysis of statutory and case law re: false advertising in preparation for drafting memo to MJR on same | 0.90 | YES | | YES | |
| 09/23/2014 | Theresa Haar | Draft memo to MJR re: false advertising in preparation for drafting Anti-SLAPP special motion to strike | 1.40 | YES | | YES | |
| 09/24/2014 | Marc Randazza | Research and writing of Anti-SLAPP arguments and meeting with TMH regarding same | 1.00 | YES | | | |
| 09/24/2014 | Theresa Haar | Draft memo to MJR re: defamation pleading standards in Florida and California in light of Anti-Slapp Special Motion to Strike | 2.80 | YES | | | |
| 09/24/2014 | Theresa Haar | Draft memo to MJR re: public plaintiff analysis in defamation claim in preparation for drafting Anti-Slapp Special Motion to Strike | 1.70 | YES | | | |
| 09/24/2014 | Theresa Haar | Draft memo to MJR re: choice of law standards in preparation for drafting Anti-Slapp Special Motion to Strike | 1.30 | YES | | | |
| 09/24/2014 | Theresa Haar | Draft memo to MJR re: California choice of law analysis of tortious interference claims in preparation for drafting Anti-Slapp Special Motion to Strike | 0.90 | YES | | | |
| 09/24/2014 | Theresa Haar | Draft memo to MJR re: California choice of law analysis of defamation claims in preparation for drafting Anti-Slapp Special Motion to Strike | 1.30 | YES | | | |
| 09/25/2014 | Marc Randazza | Drafting on SLAPP motion, additional research on CA standards and paralell FL law; receipt and review of orders and confer with co counsel regarding implications for SLAPP motion. | 2.00 | YES | | | |
| 09/25/2014 | Ron Green | Review and analysis of effect of Order re: Motions to Dismiss and its effect on case. | 0.30 | | | | |
| 09/25/2014 | Theresa Haar | Continued drafting and substantial revision of memo to MJR re: defamation pleading standards in Florida and California in light of Anti-Slapp Special Motion to Strike | 2.10 | YES | | | |
| 09/25/2014 | Theresa Haar | Continued drafting and substantial revision of memo to MJR re: choice of law standards in preparation for drafting Anti-Slapp Special Motion to Strike | 2.40 | YES | | | |
| 09/25/2014 | Theresa Haar | Continued drafting and substantial revision of memo to MJR re: California choice of law analysis of tortious interference claims in preparation for drafting Anti-Slapp Special Motion to Strike | 0.60 | YES | | | |
| 09/25/2014 | Theresa Haar | Continued drafting and substantial revision of memo to MJR re: California choice of law analysis of defamation claims in preparation for drafting Anti-Slapp Special Motion to Strike | 2.40 | YES | | | |
| 09/25/2014 | Theresa Haar | Continued research and analysis of statutory and case law applying the anti-slapp statute of one case in choice of law analysis in another state in preparation for drafting memo to MJR on same | 0.80 | YES | | | |
| 09/25/2014 | Alex Shepard | Review of order granting SGU's motion to dismiss. | 0.00 | | | | |
| 09/26/2014 | Marc Randazza | continued drafting on anti-slapp motion. | 1.00 | YES | | | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 09/27/2014 | Marc Randazza | continued drafting on anti-slapp motion. | 4.00 | YES | | | |
| 09/29/2014 | Marc Randazza | Final drafting of Anti SLAPP motion and work on declaration. | 1.00 | YES | | | |
| 09/29/2014 | Theresa Haar | Review and substantially revise memo to MJR re: Anti-Slapp Special Motion to Dismiss | 2.70 | YES | | | |
| 09/29/2014 | Theresa Haar | Draft memo to MJR re: declaration of Steven Novella in support of Anti-Slapp Special Motion to Dismiss | 0.90 | YES | | | |
| 09/29/2014 | Theresa Haar | Continued research and analysis of statutory and case law in support of Anti-Slapp Special Motion to Strike | 0.70 | YES | | | |
| 09/30/2014 | Marc Randazza | Final drafting on Anti-SLAPP motion and call with DJS. | 0.50 | YES | | | |
| 09/30/2014 | Theresa Haar | Final review of Anti-Slapp Motion for Summary Judgment in preparation for filing | 1.10 | YES | | | |
| 09/30/2014 | Alex Shepard | Review of anti-SLAPP motion and exhibits.  Meeting with TMH re: same. | 0.00 | YES | | | |
| 09/30/2014 | Theresa Haar | Prepare all exhibits for filing, and file Anti-Slapp Special Motion | 0.40 | YES | | | |
| 10/02/2014 | Alex Shepard | Meeting with TMH and MJR re: status of case. | 0.00 | YES | | | |
| 10/06/2014 | Theresa Haar | Receipt and review of Plaintiffs' Motion for Reconsideration of dismissal of claims against SGU, confer w/ MJR and DJS on future case handling (time reduced for multiple attorney billing) | 0.20 | | | | |
| 10/06/2014 | Alex Shepard | Review of Plaintiffs' Motion For Reconsideration. | 0.00 | | | | |
| 10/06/2014 | Marc Randazza | Receipt and review and analysis of motion to reconsider.  Call with Darren Spielman regarding same and strategy regarding anti-slapp applicability. | 0.20 | YES | | | |
| 10/07/2014 | Marc Randazza | confer with opposing counsel and drafting on notice of hearing.  Confer with Darren Spielman. | 0.30 | YES | | | |
| 10/07/2014 | Theresa Haar | Draft memo to MJR re: request for hearing on Anti-SLAPP Motion | 0.40 | YES | | | |
| 10/07/2014 | Theresa Haar | Receipt and review of Defendant SGU's opposition to Plaintiffs' Motion for Reconsideration (time reduced for multiple attorney billing) | 0.10 | | | | |
| 10/07/2014 | Alex Shepard | Review of request for hearing on anti-SLAPP motion. | 0.00 | YES | | | |
| 10/07/2014 | Alex Shepard | Review of SGU's opposition to Plaintiffs' motion for reconsideration. | 0.00 | | | | |
| 10/07/2014 | Theresa Haar | Finalize, electronically file, and circulate Request for Hearing on Anti-SLAPP Motion | 0.20 | YES | | | |
| 10/09/2014 | Alex Shepard | Review of notice of appearance for Reid A. Cocalis on behalf of Plaintiffs. | 0.00 | | | | |
| 10/10/2014 | Alex Shepard | Review of Plaintiff's reply to opposition to motion for reconsideration of SGU's motion to dismiss. | 0.00 | | | | |
| 10/13/2014 | Marc Randazza | Receipt and review of motion filed by opposing party. | 0.30 | YES | | | |
| 10/13/2014 | Marc Randazza | Pull evidence and arguments for opposition.  Brief research on local rules. | 0.30 | YES | | | |
| 10/13/2014 | Marc Randazza | Receipt and review of draft opposition, draft updates and additions thereto, add in case law found in research.  Finalize. | 0.40 | YES | | | |
| 10/13/2014 | Theresa Haar | Confer w/ MJR re: Plaintiffs' Motion for Extension of Time to file response to Anti-SLAPP motion | 0.20 | YES | | | |
| 10/13/2014 | Theresa Haar | Receipt and review of Plaintiffs' Motion for Extension of Time to file response to Anti-SLAPP motion | 0.20 | YES | | | |
| 10/13/2014 | Theresa Haar | Draft memo to MJR in opposition to Plaintiffs' Request for Time | 0.40 | YES | | | |
| 10/13/2014 | Alex Shepard | Strategy meeting with full office. | 0.00 | | | | |
| 10/13/2014 | Alex Shepard | Review of Plaintiff's "Partially Unopposed" motion for extension and opposition thereto. | 0.00 | YES | | | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 10/14/2014 | Marc Randazza | Confer with DJS (Counsel for SGU) regarding Anti-SLAPP motion and hearing. | 0.20 | YES | | | |
| 10/14/2014 | Marc Randazza | Exchange emails with opposing counsel regarding motion practice in ECF 100 and 101. | 0.20 | YES | | | |
| 10/14/2014 | Theresa Haar | Draft memo to MJR re: joint motion for extension of time, and motion to strike prior motion and opposition re: extension of time | 0.30 | YES | | | |
| 10/16/2014 | Marc Randazza | Begin research and drafting of reply brief outline. | 2.00 | YES | | | |
| 10/16/2014 | Marc Randazza | Confer with Ed Polk (counsel for Society) re strategy. | 0.40 | YES | | | |
| 10/16/2014 | Marc Randazza | Receipt and review of opposition to anti-slapp and analysis of same. | 0.60 | YES | | | |
| 10/16/2014 | Theresa Haar | Confer w/ MJR re: Plaintiffs' Opposition to Defendant's Anti-SLAPP Special Motion and discuss future case handling | 0.40 | YES | | | |
| 10/16/2014 | Theresa Haar | Send e-corres. to DJS re: ownership of sciencebasedmedicine.org in preparation for drafting memo to MJR in Reply in support of Anti-Slapp Special Motion | 0.10 | YES | | | |
| 10/16/2014 | Theresa Haar | Receipt and review of Court's Order granting Plaintiff's Motion to Strike filing re: extension of time | 0.10 | YES | | | |
| 10/16/2014 | Theresa Haar | Receipt and review of Plaintiffs' Opposition to Defendant's Anti-SLAPP Special Motion | 0.50 | YES | | | |
| 10/16/2014 | Alex Shepard | Review of order striking joint motion for extension of time. | 0.00 | YES | | | |
| 10/17/2014 | Marc Randazza | research concerning common interest privilege applicability to anti slapp motion and draft memo on same. | 0.50 | YES | | | |
| 10/17/2014 | Marc Randazza | Email exchanges with possible amici curiae to bring in extra firepower to bring SLAPP motion to close.  Draft brief memo on Amicus involvement in choice of law issue. | 0.30 | YES | | | |
| 10/17/2014 | Theresa Haar | Confer w/ MJR on reply brief in support of Anti-SLAPP motion | 0.20 | YES | | | |
| 10/17/2014 | Marc Randazza | Exchange email with Ed Polk; exchange email with TMH. | 0.20 | YES | | | |
| 10/20/2014 | Theresa Haar | Continued research and analysis of statutory and case law in 9th Circuit re: applicability of Anti-Slapp law to individual plaintiffs and not entire claim | 0.80 | YES | | | |
| 10/20/2014 | Theresa Haar | Draft memo to MJR re: applicability of Anti-Slapp law to individual plaintiffs and not entire claim in preparation for drafting Anti-SLAPP reply brief | 1.30 | YES | | | |
| 10/21/2014 | Theresa Haar | Draft memo to MJR re: outline of all of Plaintiff's arguments addressed in Opposition to Anti-SLAPP Motion | 0.60 | YES | | | |
| 10/21/2014 | Theresa Haar | Draft memo to MJR re: California law applies in Florida choice-of-laws analysis in support of Reply brief for Anti-SLAPP Motion | 1.40 | YES | | | |
| 10/22/2014 | Theresa Haar | Draft memo to MJR re: anti-slapp law as applies to individual causes of action and individual plaintiffs, in support of Anti-SLAPP reply brief | 1.20 | YES | | | |
| 10/22/2014 | Theresa Haar | Draft memo to MJR re: lack of merit of Plaintiff's tortious interference claim, in preparation for drafting Reply in Support of Anti-SLAPP motion | 0.70 | YES | | | |
| 10/22/2014 | Theresa Haar | Draft memo to MJR re: lack of merit of Plaintiff's unfair competition claim, in preparation for drafting Reply in Support of Anti-SLAPP motion | 0.60 | YES | | | |
| 10/23/2014 | Marc Randazza | Review and revise and drafting on Reply brief. | 3.50 | YES | | | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 10/23/2014 | Theresa Haar | Continued research and analysis of statutory and case law re: evidentiary standard required to prevail countering Anti-SLAPP motion, in preparation for drafting Reply in Support of Anti-SLAPP Motion | 0.80 | YES | | | |
| 10/24/2014 | Marc Randazza | Continued drafting and adjusting of Reply brief to maximize chance of an attorneys' fees award. Multiple rounds of edits and addition of case research. | 2.60 | YES | | | |
| 10/24/2014 | Theresa Haar | Receipt and review of all exhibits and articles provided by Tobinick in support of their opposition to Anti-SLAPP Motion, in preparation for drafting Reply Brief | 0.60 | YES | | | |
| 10/24/2014 | Theresa Haar | Draft memo to MJR summarizing all exhibits and articles provided by Tobinick in support of their opposition to Anti-SLAPP Motion, in preparation for drafting Reply Brief | 0.50 | YES | | | |
| 10/24/2014 | Theresa Haar | Continued review and revision of Reply in Support of Anti-SLAPP Motion in preparation for filing | 1.30 | YES | | | |
| 10/24/2014 | Theresa Haar | Finalize and electronically file Reply in Support of Anti-SLAPP Motion, serve, and circulate | 0.40 | YES | | | |
| 10/27/2014 | Marc Randazza | Receipt and review of order from court.  Confer with DJS regarding hearing. | 0.40 | YES | | YES | |
| 10/29/2014 | Marc Randazza | Drafting letter to RSUI representative updating on case status. | 0.40 | YES | | | |
| 10/29/2014 | Marc Randazza | Receipt and review of order | 0.10 | YES | | | |
| 10/29/2014 | Marc Randazza | Strategy call with DJS. | 0.40 | YES | | | |
| 10/29/2014 | Theresa Haar | Receipt and review of Court's Order setting date for hearing on Anti-SLAPP Special Motion | 0.10 | YES | | | |
| 11/03/2014 | Marc Randazza | receipt and review email from opposing counsel  (Reid Cocalis) regarding hearing. | 0.10 | YES | | | |
| 11/03/2014 | Marc Randazza | receipt and review email from opposing counsel office (Ruth Patrick) regarding call in hearing. | 0.10 | YES | | YES | |
| 11/06/2014 | Marc Randazza | Exchange emails with Polk re hearing tomorrow; call with Polk re strategy re same. Post call review docket entries and draft outline for hearing. | 0.70 | YES | | | |
| 11/07/2014 | Marc Randazza | Prep for hearing and attendance at hearing. | 0.30 | YES | | YES | |
| 11/08/2014 | Marc Randazza | Research concerning Wire Service defense and applicability to SLAPP hearing.  Preparation of memo on same. | 0.50 | YES | | | |
| 11/17/2014 | Theresa Haar | Review client litigation file in preparation for drafting summation of arguments for upcoming hearing on Anti-SLAPP Motion | 0.60 | YES | | | |
| 11/17/2014 | Theresa Haar | Draft memo to MJR re: summation of arguments for upcoming hearing on Anti-SLAPP Motion | 0.50 | YES | | | |
| 11/17/2014 | Brandon Dalby | Assembled travel/hearing binder for MJR, for the hearing on Special Motion to Strike. | 1.50 | YES | | | |
| 11/18/2014 | Marc Randazza | Travel to FL for hearing | 7.00 | YES | | | |
| 11/19/2014 | Marc Randazza | Preparation for hearing. | 4.00 | YES | | | |
| 11/19/2014 | Theresa Haar | Draft memo to MJR re: depecage or choice of law analysis in support of evaluating California plaintiff under California law, for case in Florida | 0.50 | YES | | | |
| 11/19/2014 | Theresa Haar | Research and analysis of case law re: depecage, or choice of law analysis in preparation for hearing on Motion for Anti-SLAPP | 0.30 | YES | | | |
| 11/20/2014 | Marc Randazza | Preparation for, travel to, hearing and attendance at the hearing.  Post hearing telephone conference with Edward Polk and post hearing meeting with Darren Spielman, and travel back from hearing to hotel.  Call with client regarding status of case and hearing and drafting letter, (first draft), to client and insurer regarding hearing. | 5.00 | YES | | | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 11/20/2014 | Theresa Haar | Review and revise letter from MJR to S. Novella and S. Johnson re: current litigation status and hearing on Motion for Anti-SLAPP | 0.50 | YES | | | |
| 11/24/2014 | Theresa Haar | Draft memo to MJR re: immediate appealability of denial of applicability of anti-slapp statute | 0.50 | YES | | | |
| 11/24/2014 | Theresa Haar | Research and analysis of statutory and case law re: immediate appealability of denial of applicability of anti-slapp statute in preparation for drafting memo to MJR on same | 0.40 | YES | | | |
| 11/24/2014 | Marc Randazza | Travel from Miami to Vegas post hearing | 7.00 | YES | | | |
| 12/26/2014 | Marc Randazza | Review file and docket. | 0.20 | | | | |
| 01/05/2015 | Alex Shepard | Review of order denying motion for reconsideration re: order granting SGU's motion to dismiss. | 0.00 | | | | |
| 01/23/2015 | Marc Randazza | Receipt and review and analysis of orders. Meeting in office and calls regarding strategy moving forward. Drafting letter to client. | 1.50 | | | YES | |
| 01/23/2015 | Theresa Haar | Receipt and review of Order Vacating Referral to Magistrate | 0.10 | | | YES | |
| 01/23/2015 | Theresa Haar | Receipt and review of Order Scheduling Status Conference | 0.10 | | | YES | |
| 01/23/2015 | Theresa Haar | Receipt and review of Order Granting Motion to Dismiss as to tortious interference claims (time reduced for multiple attorney billing | 0.10 | | | | |
| 01/23/2015 | Theresa Haar | Confer w/ MJR on receipt of recent orders, future case handling (timer reduced for multiple attorney billing) | 0.10 | | | YES | |
| 01/23/2015 | Alex Shepard | Review of order re: motion to dismiss. | 0.00 | | | | |
| 01/26/2015 | Marc Randazza | Call with DJS re strategy on orders and hearings. | 0.40 | | | YES | |
| 01/26/2015 | Marc Randazza | Call with counsel for society re strategy on orders and hearings and evidence depositions, etc. | 0.70 | | | YES | |
| 01/26/2015 | Marc Randazza | Emails with office and receipt and review of orders and analysis of same. Research concerning some issues like public figure cases | 0.80 | | | YES | |
| 01/27/2015 | Marc Randazza | Communications with expert | 0.20 | | | YES | |
| 01/27/2015 | Marc Randazza | Telephone call with Co-Counsel and opposing counsel regarding upcoming hearing. | 1.00 | | | YES | |
| 01/27/2015 | Marc Randazza | Phone call with Novella regarding expert witnesses and regarding strategy and case report on motion for preliminary injunction, potential for summary judgment, new lawyers on file, ▮▮▮▮▮▮▮▮▮▮ of plaintiff and his relationship with lawyers, discussion of possible theories of case and strategies to end case early, discussion of additional expert witnesses, and conference on other discovery matters and strategy. | 0.50 | | | YES | |
| 01/28/2015 | Marc Randazza | Prepare for hearing, review of motions and orders, pre-game tel call to prep for hearing. Attendance at telephonic hearing regarding preliminary injunction, emails with potential expert, post hearing review of notes for stipulation purposes. Call to client, call to office. | 2.00 | | | YES | |
| 01/28/2015 | Marc Randazza | Call with client | 0.20 | | | YES | |
| 01/28/2015 | Marc Randazza | Call with Ed Polk re deposition strategies; call with DJS regarding hearing. | 0.50 | | | YES | |
| 01/29/2015 | Marc Randazza | Confer with multiple candidates for expert witness retentions. | 1.00 | | | YES | |
| 01/29/2015 | Marc Randazza | Emails to possible experts. | 0.40 | | | YES | |
| 01/30/2015 | Theresa Haar | Review of new Fla. Stat. § 770 notice and confer w/ MJR and AJS on same | 0.30 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|---|---|---|---|---|---|---|---|
| 01/30/2015 | Theresa Haar | Confer w/ MJR re: outcome of hearing on setting discovery deadlines for Society's Motion for Summary Judgment and recommendations for future cue handling (time reduced for multiple attorney billing) | 0.20 | | | YES | |
| 01/30/2015 | Alex Shepard | Review of new Fla. Stat. § 770 notice and meeting with TMH on same. | 0.00 | | | YES | |
| 02/02/2015 | Marc Randazza | Review expert issues; maintain expert file; call with expert. | 0.40 | | | YES | |
| 02/02/2015 | Theresa Haar | Receipt and review "new" Fla. Stat. § 770 notice provided by Tobinick's counsel and confer w/ MJR on same | 0.30 | | | YES | |
| 02/02/2015 | Theresa Haar | Confer w/ MJR re: list of experts and witnesses that may be called in support of Novella in preparation for upcoming discovery deadlines (time reduced for multiple attorney billing) | 0.20 | | | YES | |
| 02/02/2015 | Ron Green | Research and identify potential defamation expert. | 0.40 | | | YES | |
| 02/03/2015 | Marc Randazza | Review expert file and delegation of tasks (re experts) to support staff to save billing; confer with colleague about second expert. | 0.40 | | | YES | |
| 02/03/2015 | Marc Randazza | Receipt ane review of proposed stipulation, correspondence declining to stipulate, call with Ed Polk, regarding stipulation, review of emails and voluminous filing by Tobinick. | 1.60 | | | YES | |
| 02/03/2015 | Marc Randazza | Strategy call and meeting regarding preliminary injunction hearing.  (DJS and TMH) | 0.50 | | | YES | |
| 02/03/2015 | Alex Shepard | Review of proposed stipulation re: article authentication and email response from MJR. | 0.00 | | | YES | |
| 02/04/2015 | Gill Sperlein | Strategy meeting with team.  (Reduced charge to avoid double billing.) | 0.20 | | | YES | |
| 02/04/2015 | Marc Randazza | Call with colleague regarding experts; email to possible expert; receipt and review of expert disclosures from plaintiff and review thereof. | 0.50 | | | YES | |
| 02/04/2015 | Marc Randazza | Strategy meeting regarding preliminary injunction. | 1.00 | | | YES | |
| 02/04/2015 | Marc Randazza | Multiple phone calls and emails to poynter, USC, UF, UNC, U of A, faculty and staff regarding possible expert witnesses; exchange multiple emails with opposing counsel regarding same, | 3.50 | | | YES | |
| 02/04/2015 | Marc Randazza | Interview witness | 0.50 | | | YES | |
| 02/04/2015 | Theresa Haar | Review multiple e-corres to/from counsel for Tobinick re: upcoming discovery deadlines, expert reports (time reduced for multiple attorney billing) | 0.10 | | | YES | |
| 02/04/2015 | Theresa Haar | Review cv of potential expert witnesses | 0.10 | | | YES | |
| 02/04/2015 | Theresa Haar | Strategy meeting w/ MJR, RDG, AJS re: upcoming hearing and discovery strategy (time reduced for multiple attorney billing) | 0.20 | | | YES | |
| 02/04/2015 | Alex Shepard | Review of email correspondence between MJR and opposing counsel re: expert discovery. | 0.00 | | | YES | |
| 02/04/2015 | Alex Shepard | Review of stipulation re: authentication of articles and expert witness disclosures for preliminary injunction hearing. | 0.00 | | | YES | |
| 02/04/2015 | Ron Green | Strategize re: preliminary injunction hearing and expert testimony therein. | 0.20 | | | YES | |
| 02/04/2015 | Alex Shepard | Strategy meeting with firm led by MJR.  Discounted to reflect multiple-attorney billing. | 0.10 | | | YES | |
| 02/05/2015 | Marc Randazza | Review of expert witness communications and calls and emails with other potential experts. | 0.10 | | | YES | |
| 02/05/2015 | Theresa Haar | Send/receive multiple e-corres to/from ▓▓▓▓ re: possibility of acting as expert witness in upcoming hearing | 0.10 | | | YES | |
| 02/05/2015 | Theresa Haar | T/c w/ ▓▓▓▓ re: potential expert witness for upcoming hearing | 0.10 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 02/05/2015 | Theresa Haar | Draft memo to MJR re: all possible expert and fact witnesses to be relied upon in support of upcoming hearing on preliminary injunction | 0.80 | | | YES | |
| 02/05/2015 | Theresa Haar | T/c w/   re: possibility of acting as expert witness in upcoming hearing | 0.20 | | | YES | |
| 02/05/2015 | Theresa Haar | Send/receive multiple e-corres to/from   re: possibility of acting as expert witness in upcoming hearing | 0.10 | | | YES | |
| 02/05/2015 | Theresa Haar | Send/receive multiple e-corres to/from   re: possibility of acting as expert witness in upcoming hearing | 0.10 | | | YES | |
| 02/05/2015 | Theresa Haar | Send/receive multiple e-corres to/from   re: possibility of acting as expert witness in upcoming hearing | 0.10 | | | YES | |
| 02/05/2015 | Theresa Haar | T/c w/   re: potential expert witness for upcoming hearing | 0.10 | | | YES | |
| 02/05/2015 | Alex Shepard | Review of SSBM's witness disclosures | 0.00 | | | YES | |
| 02/05/2015 | Alex Shepard | Review of expert witness disclosures. | 0.00 | | | YES | |
| 02/05/2015 | Alex Shepard | Review of multiple supplemental disclosures by SSBM and plaintiffs. | 0.00 | | | YES | |
| 02/05/2015 | Alex Shepard | Review of SSBM's supplemental filing and Plaintiff's response to SSBM's statement of undisputed facts. | 0.00 | | | YES | |
| 02/05/2015 | Marc Randazza | Receipt and review of voluminous filings in anticipation of motion for summary judgment. Review of extensive evidence and case law submitted by plaintiff and co-defendant. Particular analysis turned to   case, and evaluation of use in Anti-SLAPP motion. Preparation for hearing. (Actual time 2.5 hours, Value Billed downward after hearing, due to evaluation of minimal benefit to client) | 0.80 | | | YES | |
| 02/06/2015 | Marc Randazza | Email with potential expert from Virginia Tech. | 0.10 | | | YES | |
| 02/06/2015 | Marc Randazza | Review of orders and confer with expert. | 1.00 | | | YES | |
| 02/06/2015 | Marc Randazza | Prepare for hearing (.4); Attendance at telephonic hearing (.7) | 1.10 | | | YES | |
| 02/06/2015 | Marc Randazza | Strategy call with Society Counsel. | 0.40 | | | YES | |
| 02/06/2015 | Theresa Haar | T/c w/ D. Ardia re: possibility of acting as expert witness in upcoming hearing | 0.10 | | | YES | |
| 02/06/2015 | Theresa Haar | Receipt and review Statement of Undisputed Facts (time reduced for multiple attorney billing) | 0.10 | | | YES | |
| 02/06/2015 | Theresa Haar | Receipt and review Plaintiffs' Opposition to SBM's Statement of Undisputed Facts (time reduced for multiple attorney billing) | 0.10 | | | YES | |
| 02/06/2015 | Theresa Haar | Receipt and review of SBM's Supplemental Memorandum (time reduced for multiple attorney billing) | 0.10 | | | YES | |
| 02/09/2015 | Marc Randazza | Negotiation with opposition re mediation; calls re mediation; emails re mediation; meeting with TMH re mediation; review of expert report issues. | 0.60 | | | YES | |
| 02/09/2015 | Theresa Haar | T/c w/   re: request for additional information as expert witness in upcoming hearing | 0.10 | | | YES | |
| 02/10/2015 | Theresa Haar | Send/receive multiple e-corres to/from J. Mackay re: request for additional information as expert witness in upcoming hearing | 0.10 | | | YES | |
| 02/10/2015 | Theresa Haar | Receipt and review Plaintiffs' Amended Witness Disclosure List (time reduced for multiple attorney billing) | 0.10 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 02/10/2015 | Theresa Haar | Receipt and review Plaintiffs' Supplemental Authority and 33 related exhibits (time reduced for multiple attorney billing) | 0.20 | | | YES | |
| 02/10/2015 | Theresa Haar | Draft corres. to ████████ - re: notification of potential witness disclosures | 0.10 | | | YES | |
| 02/10/2015 | Theresa Haar | Draft corres. to Jeffrey Saver- re: notification of potential witness disclosures | 0.10 | | | YES | |
| 02/10/2015 | Theresa Haar | Draft corres. to K. Chiate - re: notification of potential witness disclosures | 0.10 | | | YES | |
| 02/10/2015 | Theresa Haar | Draft corres. to John Rennie - re: notification of potential witness disclosures | 0.10 | | | YES | |
| 02/10/2015 | Theresa Haar | Draft corres. to Alan Zarembo - re: notification of potential witness disclosures | 0.10 | | | YES | |
| 02/11/2015 | Alex Shepard | Legal research on viability of claims premised on purchasing advertising keywords. Drafting of memo to MJR on opposing counsel's threat to add claims based on same. | 1.50 | | | YES | |
| 02/11/2015 | Marc Randazza | Research concerning keyword ad cases to refute Broad & Cassell's theory. Providing research to lower cost associate for memo compilation. | 0.40 | | | YES | |
| 02/11/2015 | Marc Randazza | Negotiation of deposition and mediation dates. | 0.40 | | | YES | |
| 02/11/2015 | Theresa Haar | Confer w/ client re: coordinate scheduling of mediation on hearing for Plaintiffs' Motion for Preliminary Injunction (time reduced for multiple attorney billing) | 0.10 | | | YES | |
| 02/11/2015 | Theresa Haar | Send/receive multiple e-corres to/from all counsel re: scheduling depositions on hearing for Plaintiffs' Motion for Preliminary Injunction (time reduced for multiple attorney billing) | 0.10 | | | YES | |
| 02/11/2015 | Theresa Haar | Send/receive multiple e-corres to/from all counsel to coordinate scheduling of mediation on hearing for Plaintiffs' Motion for Preliminary Injunction (time reduced for multiple attorney billing) | 0.30 | | | YES | |
| 02/12/2015 | Marc Randazza | Receipt of order, exchange emails regarding hearing, coordination of mediation. | 0.40 | | | YES | |
| 02/12/2015 | Theresa Haar | Send/receive multiple e-corres to/from all counsel re: Court's Order setting hearing date for Motion for Preliminary Injunction, and necessary scheduling prior to hearing date (time reduced for multiple attorney billing) | 0.20 | | | YES | |
| 02/12/2015 | Theresa Haar | Receipt and review of Court's Order setting hearing date for Motion for Preliminary Injunction, confer w/ MJR on same (time reduced for multiple attorney billing) | 0.20 | | | YES | |
| 02/12/2015 | Alex Shepard | Review of new 770 notice re: podcast interview. | 0.00 | | | YES | |
| 02/13/2015 | Theresa Haar | Follow up with all proposed experts in preparation for upcoming hearing on Motion for Preliminary Injunction | 0.40 | | | YES | |
| 02/16/2015 | Marc Randazza | Conference call with expert; post call review of file; emails re same and confer with TMH | 0.80 | | | YES | |
| 02/16/2015 | Theresa Haar | Send/receive multiple e-corres to/from J. Mackay (expert witness) re: upcoming witness reports, requests for additional information | 0.30 | | | YES | |
| 02/16/2015 | Theresa Haar | Receipt and review SGU podcast transcripts, and confer w/ MJR on same (time reduced for multiple attorney billing) | 0.20 | | | YES | |
| 02/17/2015 | Marc Randazza | review emails and expert issues | 0.20 | | | YES | |
| 02/17/2015 | Theresa Haar | Draft memo to MJR re: supplemental disclosures of potential witnesses in upcoming hearing on preliminary injunction | 0.10 | | | YES | |
| 02/18/2015 | Alex Shepard | Drafting memo to MJR re: threatened claims related to keyword advertising. | 0.40 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 02/18/2015 | Theresa Haar | Receipt and review of multiple e-corres from all counsel re: scheduling of depositions and mediation (time reduced for multiple attorney billing) | 0.10 | | | YES | |
| 02/20/2015 | Marc Randazza | Email exchanges with client, opposing counsel, phone call with Ed Polk (attorney for society) | 0.50 | | | YES | |
| 02/20/2015 | Theresa Haar | Receipt and review multiple e-corres re: scheduling of upcoming depositions and mediation in preparation for hearing on Preliminary Injunction | 0.20 | | | YES | |
| 02/20/2015 | Theresa Haar | Draft memo to MJR re: supplemental disclosures in preparation for upcoming hearing | 0.40 | | | YES | |
| 02/20/2015 | Theresa Haar | Confer w/ MJR and counsel for Society re: upcoming mediation and depositions (time reduced for multiple attorney billing) | 0.10 | | | YES | |
| 02/20/2015 | Alex Shepard | Meeting with MJR, RDG, and TMH re: status of case. | 0.00 | | | YES | |
| 02/20/2015 | Alex Shepard | Review of email correspondence between MJR and opposing counsel re: deposition availability. | 0.00 | | | YES | |
| 02/20/2015 | Theresa Haar | Finalize, electronically file, and circulate supplemental disclosures in preparation for upcoming hearing | 0.20 | | | YES | |
| 02/23/2015 | Marc Randazza | Confer with Ed Polk (counsel for society); exchange emails regaridng possible expert and regarding deposition dates. | 0.90 | | | YES | |
| 02/23/2015 | Marc Randazza | Additional calls with Polk. Exchange addiional emails re same. | 0.60 | | | YES | |
| 02/23/2015 | Marc Randazza | Interviewed multiple expert witnesses and hired expert witness at ███████████ and sent materials to new expert | 1.30 | | | YES | |
| 02/23/2015 | Theresa Haar | Receipt and review of multiple e-corres to/from all counsel, including introduction of new counsel for Tobinick, coordination of mediation and depositions (time reduced for multiple attorney billing) | 0.40 | | | YES | |
| 02/23/2015 | Alex Shepard | Review of email correspondence with opposing counsel re: deposition dates. | 0.00 | | | YES | |
| 02/24/2015 | Theresa Haar | Receipt and review of draft expert report from J. Mackay (time reduced for multiple attorney billing) | 0.20 | | | YES | |
| 02/24/2015 | Theresa Haar | Receipt and review of multiple e-corres to/from all counsel re: scheduling Tobinick's deposition (no charge to client) | 0.00 | | | YES | |
| 02/24/2015 | Theresa Haar | Draft e-corres to A. Zarembo (LA Times journalist) re: request for dates for deposition | 0.20 | | | YES | |
| 02/24/2015 | Theresa Haar | Receipt and review of Notice of video deposition of Tobinick | 0.20 | | | YES | |
| 02/24/2015 | Theresa Haar | Receipt and review of fee invoice from expert report (no charge for multiple attorney billing) | 0.00 | | | YES | |
| 02/24/2015 | Alex Shepard | Review of email correspondence between MJR and opposing counsel re: scheduling mediation and depositions. | 0.00 | | | YES | |
| 02/24/2015 | Theresa Haar | Draft e-corres to E. Starling re: reserving conference room space for upcoming mediation | 0.20 | | | YES | |
| 02/25/2015 | Alex Shepard | Legal research on Eleventh Circuit cases re: keyword advertising and drafting of memo to MJR on viability of threatened claims based on purchasing ad keywords. | 0.80 | | | YES | |
| 02/25/2015 | Marc Randazza | Email exchanges and calls regarding hearings and depositions | 0.70 | | | YES | |
| 02/25/2015 | Theresa Haar | Draft memo to MJR re: outline of arguments in preparation for drafting Mediation Brief for upcoming mediation and hearing on Plaintiff's Motion for Preliminary Injunction | 1.40 | | | YES | |
| 02/26/2015 | Marc Randazza | Review expert reports (partial due to volume) | 0.60 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 02/26/2015 | Marc Randazza | review and analysis of expert report. | 1.00 | | | YES | |
| 02/26/2015 | Marc Randazza | Drafting mediation brief. | 0.50 | | | YES | |
| 02/26/2015 | Marc Randazza | Confer with expert and meeting with TMH regarding same | 0.50 | | | YES | |
| 02/26/2015 | Theresa Haar | Confer w/ MJR re: use of Mackay's report in preparation for upcoming mediation on hearing on preliminary injunction (time reduced for multiple attorney billing) | 0.10 | | | YES | |
| 02/26/2015 | Theresa Haar | Confer w/ MJR re: Plaintiffs' Expert reports as produced (time reduced for multiple attorney billing) | 0.10 | | | YES | |
| 02/26/2015 | Theresa Haar | Receipt and review of order granting Plaintiffs' motion seeking substitution of counsel for Tobinick and pro hac vice application | 0.10 | | | YES | |
| 02/26/2015 | Theresa Haar | Receipt and review of Motion seeking substitution of counsel for Tobinick and pro hac vice application | 0.10 | | | YES | |
| 02/26/2015 | Theresa Haar | Receipt and review of Plaintiffs' Expert Report of Osinoff (time reduced for multiple attorney billing) | 0.40 | | | YES | |
| 02/26/2015 | Theresa Haar | Receipt and review of Plaintiffs' Expert Report of Levine (time reduced for multiple attorney billing) | 0.40 | | | YES | |
| 02/26/2015 | Theresa Haar | Receipt and review of Plaintiffs' Expert Report of Tobinick (time reduced for multiple attorney billing) | 0.40 | | | YES | |
| 02/26/2015 | Theresa Haar | Receipt and review of Plaintiffs' Expert Report of Ignatowski (time reduced for multiple attorney billing) | 0.40 | | | YES | |
| 02/26/2015 | Theresa Haar | Receipt and review of Plaintiffs' Expert Report of Dr. Best (time reduced for multiple attorney billing) | 0.60 | | | YES | |
| 02/26/2015 | Theresa Haar | Draft memo to MJR outlining all allegedly defamatory statements contained in the article in preparation for the upcoming mediation on Motion for Preliminary Injunction | 0.80 | | | YES | |
| 02/26/2015 | Marc Randazza | Setting arrangements for mediation | 0.40 | | | YES | |
| 02/27/2015 | Theresa Haar | Confer w/ MJR re: upcoming mediation and depositions on Motion for Preliminary Injunction, including expert reports and expert depositions (time reduced for multiple attorney billing) | 0.20 | | | YES | |
| 02/27/2015 | Theresa Haar | Draft e-corres to A. Zarembo, LA Times journalist, re: upcoming depositions | 0.10 | | | YES | |
| 03/02/2015 | Marc Randazza | Preparation for call with client. Call with client. Negotiaiton with opposing party. Review file and confer with Society Counsel. Review of evidence and some prep for hearing. | 1.60 | | | YES | |
| 03/03/2015 | Marc Randazza | Confer regarding expert reports and objections. | 0.50 | | | YES | |
| 03/03/2015 | Marc Randazza | Review of mediation and deposition issues; emails with opposing counsel and society counsel, drafting of mediation statement; strategy conference regarding mediation. | 2.00 | | | YES | |
| 03/04/2015 | Theresa Haar | Draft memo to MJR re: continuing Preliminary Injunction hearing date | 0.50 | | | YES | |
| 03/04/2015 | Theresa Haar | Draft memo to MJR re: comprehensive overview of all Expert Reports submitted by Tobinick in support of Motion for Preliminary Injunction in preparation for upcoming mediation and hearing | 1.20 | | | YES | |
| 03/04/2015 | Theresa Haar | T/c w/ E. Polk (counsel for Society) re: continuing Preliminary Injunction hearing date | 0.10 | | | YES | |
| 03/04/2015 | Alex Shepard | Meeting with TMH re: Tobinick's expert reports. | 0.00 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 03/04/2015 | Alex Shepard | Meeting with TMH re expert reports. | 0.00 | | | YES | |
| 03/04/2015 | Theresa Haar | Electronically file, serve, and circulate Motion to Continue Hearing on Preliminary Injunction | 0.40 | | | YES | |
| 03/04/2015 | Theresa Haar | Comprehensive review of all exhibits relied upon in support of expert reports in preparation for upcoming mediation and hearing on Motion for Preliminary Injunction | 2.90 | | | YES | |
| 03/04/2015 | Theresa Haar | Comprehensive review and analysis of all expert reports submitted by Tobinick in preparation for upcoming mediation and hearing on Motion for Preliminary Injunction | 1.10 | | | YES | |
| 03/04/2015 | Marc Randazza | Travel from LAS to FLL (includes 3 hours non-travel time spent preparing for mediation and deposition, which normally would have been billed at full rate) | 7.00 | | | YES | |
| 03/05/2015 | Alex Shepard | Confer with MJR re: authentication of website exhibits. Creation of declarations authenticating same. | 0.70 | | | YES | |
| 03/05/2015 | Marc Randazza | Prep for mediation without client; prep for mediation and depo with client; Attendance at mediation. | 4.00 | | | YES | |
| 03/05/2015 | Marc Randazza | Prep for deposition. | 0.60 | | | YES | |
| 03/05/2015 | Marc Randazza | Attendance at deposition, post deposition review of documents | 8.00 | | | YES | |
| 03/05/2015 | Ron Green | Strategize with MJR and TMH separately re: depositions and expert disclosures. | 0.40 | | | YES | |
| 03/05/2015 | Theresa Haar | Review and analysis of other medical review articles, critical of Enbrel for Alzheimer's, in preparation for mediation and hearing | 0.80 | | | YES | |
| 03/05/2015 | Theresa Haar | Draft e-corres. to ██████ re: potential expert | 0.10 | | | YES | |
| 03/05/2015 | Theresa Haar | Draft e-corres. to ██████ re: potential expert | 0.10 | | | YES | |
| 03/05/2015 | Theresa Haar | Prepare Exhibits and declarations to be used in deposition | 1.40 | | | YES | |
| 03/05/2015 | Alex Shepard | Review of motion to continue hearing date on motion for preliminary injunction, and order granting in part same. | 0.00 | | | YES | |
| 03/05/2015 | Alex Shepard | Meeting with TMH re: deposition and exhibits/declarations created for use in same. | 0.00 | | | YES | |
| 03/05/2015 | Alex Shepard | Pulling of order on motion to continue hearing date on motion for preliminary injunction, and distribution of same to firm. | 0.10 | | | YES | |
| 03/06/2015 | Marc Randazza | Travel from Fort Lauderdale to Las Vegas. Time also includes the actual work time spent preparing for deposition of Tobinick and review of discovery request to send to plaintiff, time would be normally bill at full attorney rate, but billed at travel rate as courtesy/discount. | 7.00 | | | YES | |
| 03/09/2015 | Marc Randazza | research in case law for lanham act defense cases (more recent) | 0.40 | | | YES | |
| 03/09/2015 | Marc Randazza | Review of rebuttal expert issues and communication with rebuttal experts. | 0.40 | | | YES | |
| 03/09/2015 | Theresa Haar | Send/receive multiple e-corres to/from ██████ re: possible expert | 0.30 | | | YES | |
| 03/09/2015 | Theresa Haar | Draft e-corres to J. Mackay, expert, re: declaration in support of expert report | 0.20 | | | YES | |
| 03/10/2015 | Theresa Haar | Receipt and review of Novella's deposition transcript (time reduced for multiple attorney billing) | 0.50 | | | YES | |
| 03/10/2015 | Theresa Haar | Send/receive multiple e-corres to/from J. Mackay re: expert report, confer w/ MJR on same (time reduced for multiple attorney billing) | 0.10 | | | YES | |
| 03/10/2015 | Theresa Haar | Receipt and review of ██████ expert report and confer w/ MJR on same (time reduced for multiple attorney billing) | 0.30 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|---|---|---|---|---|---|---|---|
| 03/10/2015 | Theresa Haar | Receipt and review of Mediator's report and findings on mediation on Plaintiffs' Motion for Preliminary Injunction (time reduced for multiple attorney billing) | 0.10 | | | YES | |
| 03/10/2015 | Theresa Haar | Receipt and review of Order requiring parties to provide findings of fact to court prior to hearing on Preliminary Injunction, confer w/ MJR on same (time reduced for multiple attorney billing) | 0.10 | | | YES | |
| 03/11/2015 | Marc Randazza | Communications with experts and potential experts for hearing. | 0.50 | | | YES | |
| 03/11/2015 | Marc Randazza | Confer regarding deposition and regarding hearing issues. Receipt and review of court order. | 0.40 | | | YES | |
| 03/11/2015 | Theresa Haar | Receipt and review of SSBM's Notice of Deposition for Tobinick | 0.10 | | | YES | |
| 03/11/2015 | Theresa Haar | Draft memo to MJR re: outline of all upcoming deadlines and dates, including hearing, discovery, expert reports | 0.20 | | | YES | |
| 03/12/2015 | Marc Randazza | Review of expert issues and deposition. | 0.30 | | | YES | |
| 03/13/2015 | Marc Randazza | Review of expert issues and confer with Steve Page, review of file for Page. | 0.60 | | | YES | |
| 03/13/2015 | Theresa Haar | T/c w/ Page (potential expert) re: background on case and request for expert report (time reduced for multiple attorney billing) | 0.20 | | | YES | |
| 03/13/2015 | Theresa Haar | Draft e-corres. to Page (potential expert) re: background on case and request for expert report | 0.10 | | | YES | |
| 03/15/2015 | Marc Randazza | Travel planning and review of organization of documents. | 0.50 | | | YES | |
| 03/16/2015 | Marc Randazza | Receipt and review and analysis of order from judge. Review of use for our defense, and review of case cites by judge as well as logic for Lanham Act claim. Communication with opposing counsel. Communication with society counsel. | 2.00 | | | YES | |
| 03/16/2015 | Alex Shepard | Review of order partially granting motion for summary judgment. | 0.00 | | | YES | |
| 03/17/2015 | Marc Randazza | Continued negotiation with opposing counsel. | 0.50 | | | YES | |
| 03/17/2015 | Marc Randazza | Review of discovery issues, call with opposing counsel | 0.80 | | | YES | |
| 03/17/2015 | Marc Randazza | Call with client regarding summary judgment. | 0.50 | | | YES | |
| 03/17/2015 | Theresa Haar | Send/receive multiple e-corres. to/from potential experts (time reduced for multiple attorney billing) | 0.10 | | | YES | |
| 03/18/2015 | Marc Randazza | Negotiation with opposing counsel regarding deposition. | 1.00 | | | YES | |
| 03/18/2015 | Theresa Haar | Receipt and review of order on pro hac (no charge) | 0.00 | | | YES | |
| 03/19/2015 | Marc Randazza | Meeting with TMH regarding discovery and deposition. Delegation of tasks to TMH; review of insurance issues; confer regarding settlement; confer with opposing counsel on deposition; instructions to staff on deposition.; | 0.80 | | | YES | |
| 03/23/2015 | Marc Randazza | Drafting motion in limine, drafting motion for leave to have rebuttal expert, confer with opppsing counsel. | 1.50 | | | YES | |
| 03/23/2015 | Theresa Haar | Drafting memo to MJR re: motion in limine, motion for leave to present rebuttal expert, confer with MJR on same (time reduced for multiple attorney billing) | 0.80 | | | YES | |
| 03/23/2015 | Theresa Haar | Send/receive multiple e-corres to/from S. Page, expert and proposed rebuttal | 0.30 | | | YES | |
| 03/24/2015 | Ron Green | Review and revise Motion to Extend Expert Deadline and discuss with MJR. | 0.30 | | | YES | |
| 03/24/2015 | Theresa Haar | Confer w/ MJR and DJS re: future case handling (no charge for multiple attorney billing) | 0.00 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 03/24/2015 | Theresa Haar | T/c w/ S. Page, expert and potential rebuttal witness, review of rebuttal issues (time reduced for multiple attorney billing) | 0.30 | | | YES | |
| 03/24/2015 | Marc Randazza | Confer with DJS regarding strategy. | 0.20 | | | YES | |
| 03/24/2015 | Theresa Haar | Receipt and review multiple e-corres between opposing counsel, conference call with opposing counsel regarding experts, witnesses, rebuttal witnesses, etc (time reduced for multiple attorney billing) | 0.60 | | | YES | |
| 03/24/2015 | Marc Randazza | Confer in multiple emails and a phone call with opposing counsel regarding experts, witnesses, rebuttal witnesses, etc.  Set strategy regarding motion in liminie.  Call with ████, potential rebuttal witness, review of rebuttal issues.  Drafting on motion in limine, and motion for leave to file expert rebuttal report. | 2.00 | | | YES | |
| 03/25/2015 | Marc Randazza | Meet with AJS regarding the recent motion, motion in limine, and opposition. | 0.20 | | | YES | |
| 03/25/2015 | Marc Randazza | Prepare for deposition by reviewing documents, pulling documents, reviewing outline, meeting with TMH.  Conduct deposition and post deposition memoranda and confer regarding proof for hearing; finalize notice of correction; finalize opposition to motion in limine filed by Tobinick. | 3.80 | | | YES | |
| 03/25/2015 | Marc Randazza | Draft motion and opposition memorandum for motion in limine | 0.40 | | | YES | |
| 03/25/2015 | Theresa Haar | Assist MJR in preparation for deposition by reviewing documents, pulling documents, reviewing outline, and confer w/ MJR (time reduced for multiple attorney billing) | 1.40 | | | YES | |
| 03/25/2015 | Theresa Haar | Continued drafting of memo to MJR re: motion and opposition memorandum for motion in limine | 0.90 | | | YES | |
| 03/25/2015 | Theresa Haar | Receipt and review of Plaintiff's Motion in Limie to preclude rebuttal reports, confer w/ MJR on same (time reduced for multiple attorney billing) | 0.20 | | | YES | |
| 03/25/2015 | Theresa Haar | Receipt and review of Plaintiff's Opposition to Motion for Leave to File rebuttal reports, confer w/ MJR on same (time reduced for multiple attorney billing) | 0.20 | | | YES | |
| 03/25/2015 | Alex Shepard | Meeting with MJR and TMH re: motion in limine and opposition to same. | 0.00 | | | YES | |
| 03/25/2015 | Alex Shepard | Review of motion in limine and motion for leave to file rebuttal report. | 0.00 | | | YES | |
| 03/25/2015 | Alex Shepard | Review of motion for leave to file expert rebuttal report, opposition to same, and opposition to motion in limine. | 0.00 | | | YES | |
| 03/25/2015 | Theresa Haar | Finalize, file, serve, and circulate Motion for Leave to File Rebuttal Report in preparation for upcoming hearing on Motion for Preliminary Injunction | 0.90 | | | YES | |
| 03/25/2015 | Theresa Haar | Finalize, file, serve, and circulate notice of correction Motion for Leave to File Rebuttal Report in preparation for upcoming hearing on Motion for Preliminary Injunction | 0.30 | | | YES | |
| 03/25/2015 | Theresa Haar | Finalize, file, serve, and circulate Opposition to Plaintiffs' Motion in Limine in preparation for upcoming hearing on Motion for Preliminary Injunction | 0.70 | | | YES | |
| 03/25/2015 | Theresa Haar | Finalize, file, serve, and circulate Defendant's Motion in Limine in preparation for upcoming hearing on Motion for Preliminary Injunction | 0.80 | | | YES | |
| 03/25/2015 | Theresa Haar | Finalize, file, serve, and circulate Defendant's Reply in support of Motion for Leave to file rebuttal report in preparation for upcoming hearing on Motion for Preliminary Injunction | 0.50 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 03/26/2015 | Marc Randazza | Second call with opposing counsel regarding stipulations. | 0.50 | | | YES | |
| 03/26/2015 | Marc Randazza | Prep for conference call with opposing counsel, attendance at conference call to meet and confer on evidence and facts. | 1.10 | | | YES | |
| 03/26/2015 | Marc Randazza | Review evidence and confer with opposing counsel regarding settlement of hearing. | 0.50 | | | YES | |
| 03/26/2015 | Marc Randazza | Review of proof issues, communication with opposing counsel, review of evidence and drafting proof outlines with TMH. Strategy call with TMH and DJS. | 1.50 | | | YES | |
| 03/26/2015 | Marc Randazza | Review of more facts for case. Review of archives and press for Tobinick. Preparing evidence and confer with TMH. Review of subpoena targets, IP addresses, Wikipedia Page, edits to Wiki page. | 0.60 | | | YES | |
| 03/26/2015 | Theresa Haar | Participate in conference call w/ MJR and opposing counsel re: preparing documents to be submitted during hearing, stipulations, and preparation for joint statements (time reduced for multiple attorney billing) | 0.50 | | | YES | |
| 03/26/2015 | Theresa Haar | Participate in deposition and post deposition memoranda and confer regarding proof for hearing w/ MJR (time reduced for multiple attorney billing) | 0.50 | | | YES | |
| 03/26/2015 | Theresa Haar | Review of proof issues, communication with opposing counsel, review of evidence and drafting proof outlines with MJR. Strategy call with MJR and DJS (time reduced for multiple attorney billing) | 0.60 | | | YES | |
| 03/26/2015 | Theresa Haar | Conduct internet research of all references about Tobinick in order to demonstrate "public figure" status, draft memo to MJR on same (time reduced for multiple attorney billing) | 0.70 | | | YES | |
| 03/26/2015 | Theresa Haar | Draft comprehensive memo to MJR re: all proposed findings of fact and conclusions of law to be addressed in upcoming hearing on motion for preliminary injunction | 1.10 | | | YES | |
| 03/26/2015 | Alex Shepard | Review of motion in limine to exclude Tobinick's expert witness testimony and reply in support of motion for leave to file rebuttal expert report. | 0.00 | | | YES | |
| 03/26/2015 | Alex Shepard | Research on proper form of subpoenas to ███. Review of Edward Tobinick ███████████ and drafting of subpoenas to ███████████████████████████. Drafting of subpoena to ████████ re: communications with Tobinick. | 0.50 | | | YES | |
| 03/27/2015 | Marc Randazza | Preparing statement of facts and conclusions of law for court. | 2.00 | | | YES | |
| 03/27/2015 | Marc Randazza | Research and writing for prep for hearing; drafting memos, case research, meeetings with AJS and TMH | 5.00 | | | YES | |
| 03/27/2015 | Theresa Haar | Research and analysis of statutory and case law and draft memo to MJR re: allegedly false claims in Heed their rising voices as basis for ████████████ matter in preparation for upcoming hearing on Plaintiffs' Motion for Preliminary Injunction (time reduced as client courtesy) | 0.20 | | | YES | |
| 03/27/2015 | Theresa Haar | Research and analysis of statutory and case law and draft memo to MJR re: basis of Lanham Act Establishment Claims in preparation for upcoming hearing on Plaintiffs' Motion for Preliminary Injunction (time reduced as client courtesy) | 0.20 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|---|---|---|---|---|---|---|---|
| 03/27/2015 | Theresa Haar | Research and analysis of statutory and case law and draft memo to MJR re: basis of commercial speech in preparation for upcoming hearing on Plaintiffs' Motion for Preliminary Injunction (time reduced as client courtesy) | 0.20 | | | YES | |
| 03/27/2015 | Theresa Haar | Research and analysis of statutory and case law and draft memo to MJR re: case law in support of public figure of Tobinick in preparation for upcoming hearing on Plaintiffs' Motion for Preliminary Injunction (time reduced as client courtesy) | 0.20 | | | YES | |
| 03/27/2015 | Alex Shepard | Meeting with MJR re: service of subpoenas and memo on commercial speech. | 0.00 | | | YES | |
| 03/27/2015 | Theresa Haar | Prepare proof chart and outline of all relevant arguments for MJR in preparation for upcoming hearing on Motion for Preliminary Injunction | 2.30 | | | YES | |
| 03/27/2015 | Alex Shepard | Pulling cases re: commercial speech for use by MJR during hearing on motion for preliminary injunction. | 0.10 | | | YES | |
| 03/27/2015 | Theresa Haar | Finalize and send to court clerk: proposed findings of fact and conclusions of law to be addressed in upcoming hearing on motion for preliminary injunction | 0.80 | | | YES | |
| 03/27/2015 | Alex Shepard | Legal research on Florida and SCOTUS cases re: commercial speech, for use in preparing MJR for motion on preliminary injunction. | 1.30 | | | YES | |
| 03/28/2015 | Theresa Haar | Travel from LAS to PBI, including at least 4 hours of preparation time (time reduced as client courtesy) | 7.00 | | | YES | |
| 03/28/2015 | Marc Randazza | LAS to PBI  - includes at least 4 hours of preparation time.  (Still, time reduced from 9 hours to 7 as client courtesy) | 7.00 | | | YES | |
| 03/29/2015 | Jason Fischer | Telephone conference concerning requirements for PHV motion; review and revise draft PHV motion; exchange emails concerning availability of signed certification required for PHV motion; review of local rules relating to PHV motion. | 0.60 | | | YES | |
| 03/29/2015 | Alex Shepard | Collection of certificates of good standing for TMH and transmission of same to MJR and TMH for use in pro hac vice application. | 0.20 | | | YES | |
| 03/29/2015 | Theresa Haar | Prepare, draft outlines, review documents, and prepare binders for hearing on Plaintiffs' Motion for Preliminary Injunction (time reduced for multiple attorney billing) | 3.00 | | | YES | |
| 03/30/2015 | Alex Shepard | Review of ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ of Tobinick. Revisions to subpoenas to ▮▮▮ for information on ▮▮▮▮▮▮▮▮▮▮. | 0.20 | | | YES | |
| 03/30/2015 | Alex Shepard | Research on contact information and address for potential deponent ▮▮▮▮▮▮▮. | 0.40 | | | YES | |
| 03/30/2015 | Marc Randazza | Prep for hearing and attendance at hearing; post hearing preparation for second day of hearing. | 12.00 | | | YES | |
| 03/30/2015 | Theresa Haar | Prep for hearing and attendance at hearing; post hearing preparation for second day of hearing | 12.00 | | | YES | |
| 03/31/2015 | Marc Randazza | Meet and follow- up with AJS regarding the drafting/completion of Subpoena. | 0.10 | | | YES | |
| 03/31/2015 | Marc Randazza | Prepare for and attend hearing. | 8.00 | | | YES | |
| 03/31/2015 | Theresa Haar | Prepare for and attend hearing | 8.00 | | | YES | |
| 03/31/2015 | Theresa Haar | Travel from PBI to LAS | 7.00 | | | YES | |
| 03/31/2015 | Marc Randazza | Travel from PBI to LAS | 7.00 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|---|---|---|---|---|---|---|---|
| 04/01/2015 | Alex Shepard | Mild revisions to subpoenas re: ▮▮▮ and ▮▮▮. Meeting with MJR re: same. | 0.10 | | | YES | |
| 04/01/2015 | Alex Shepard | Meeting with MJR re: subpoenas to ISPs and LA Times. | 0.10 | | | YES | |
| 04/01/2015 | Marc Randazza | Receipt and review of article to edit; review of subpoenas. | 0.50 | | | YES | |
| 04/01/2015 | Marc Randazza | Meeting with AJS re: subpoenas to ISPs and LA Times. | 0.10 | | | YES | |
| 04/01/2015 | Marc Randazza | Call with Ed Polk. | 0.50 | | | YES | |
| 04/01/2015 | Theresa Haar | Meeting with AJS and MJR re: hearing on motion for preliminary injunction. | 0.00 | | | YES | |
| 04/01/2015 | Alex Shepard | Meeting with MJR and TMH re: hearing on motion for preliminary injunction. | 0.00 | | | YES | |
| 04/01/2015 | Marc Randazza | Meeting with AJS and TMH re: hearing on motion for preliminary injunction. | 0.00 | | | YES | |
| 04/01/2015 | Alex Shepard | Collection of additional information on ▮▮▮. Revisions to subpoenas to ▮▮▮. | 0.60 | | | YES | |
| 04/02/2015 | Marc Randazza | Review emails and exchange strategy emails. | 0.20 | | | YES | |
| 04/02/2015 | Marc Randazza | Review and analysis of order; call with client. | 0.60 | | | YES | |
| 04/02/2015 | Alex Shepard | Meeting with TMH re: status of case. | 0.00 | | | YES | |
| 04/02/2015 | Alex Shepard | Meeting with TMH and RDG re: hearing on motion for preliminary injunction. | 0.00 | | | YES | |
| 04/02/2015 | Alex Shepard | Review of order denying motion for preliminary injunction. | 0.00 | | | YES | |
| 04/02/2015 | Alex Shepard | Meeting with MJR re: hearing on motion for preliminary injunction. | 0.00 | | | YES | |
| 04/03/2015 | Marc Randazza | Confer with opposing counsel on settlement | 0.80 | | | YES | |
| 04/06/2015 | Marc Randazza | Correspondence with opposing counsel. | 0.40 | | | YES | |
| 04/06/2015 | Marc Randazza | Research and draft short memo on hyperlinking and fair report privilege. | 0.50 | | | YES | |
| 04/07/2015 | Alex Shepard | Revisions to subpoena to L.A. Times for documents related to communications the ▮▮▮ ▮▮▮. | 0.30 | | | YES | |
| 04/07/2015 | Marc Randazza | Confer with Jarod on settlement issues, review of possible sanction issues. | 1.00 | | | YES | |
| 04/08/2015 | Marc Randazza | Confer with opposing counsel regarding possible settlement.  Email to client regarding same. | 0.20 | | | YES | |
| 04/08/2015 | Marc Randazza | Continued negotiation with opposing counsel | 1.00 | | | YES | |
| 04/08/2015 | Theresa Haar | Send/receive multiple e-corres. to/from counsel for Tobinick re: settlement discussions, confer w/ MJR on same (time reduced for multiple attorney billing) | 0.20 | | | YES | |
| 04/09/2015 | Theresa Haar | T/c w/ E. Polk re: proposed settlement terms | 0.20 | | | YES | |
| 04/10/2015 | Marc Randazza | Travel to NYC for meeting with Novella. | 7.00 | | | YES | |
| 04/11/2015 | Marc Randazza | Meetings with Novella and team regarding Anti-SLAPP and regarding case prosecution and strategy. | 6.00 | | | YES | |
| 04/12/2015 | Marc Randazza | Travel home from meetings | 7.00 | | | YES | |
| 04/12/2015 | Marc Randazza | Meetings with Novella and team regarding Anti-SLAPP and regarding case prosecution and strategy. | 5.00 | | | YES | |
| 04/14/2015 | Marc Randazza | Review of Expert report issues and drafting memo on same. | 0.50 | | | YES | |
| 04/15/2015 | Marc Randazza | Review of documents filed by Society, fee request. | 0.50 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 04/15/2015 | Theresa Haar | Receipt and review Society's Motion for Attorney's fees (time reduced for multiple attorney billing) | 0.40 | | | YES | |
| 04/30/2015 | Marc Randazza | Receipt and review of document dump from Jarod Bona and review of ▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓ letter ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. Meeting regarding same. Call to Jarod (no answer)' text to Jarod. | 1.50 | | | YES | |
| 04/30/2015 | Theresa Haar | T/c w/ MJR and client re: receipt of new "770 Notice" from Tobinick and discussion of future matter handling (time reduced for multiple attorney billing) | 0.10 | | | YES | |
| 04/30/2015 | Theresa Haar | Receipt and review of corres. from J. Bona (counsel for Tobinick) re: reassertion of 770, confer w/ MJR on same (time reduced for multiple attorney billing) | 0.30 | | | YES | |
| 05/01/2015 | Marc Randazza | Additional review of letter and possible decision nodes regarding the letter and what claims could come from it. | 0.50 | | | YES | |
| 05/01/2015 | Marc Randazza | Confer with Jarod Bona regarding claims and regarding letter.  Discussion with team regarding same. | 0.50 | | | YES | |
| 05/01/2015 | Theresa Haar | Confer w/ MJR re: t/c w/ J. Bona (counsel for Tobinick) re: receipt of 770 Notice (time reduced for multiple attorney billing) | 0.10 | | | YES | |
| 05/01/2015 | Theresa Haar | Draft memo to MJR re: proposed stipulation between Bona and MJR re: recent 770 Notice and future matter handling | 0.40 | | | YES | |
| 05/10/2015 | Marc Randazza | Confer with opposing counsel regarding extension and letter to Bona. | 0.70 | | | YES | |
| 05/11/2015 | Marc Randazza | Continued review of amended complaint issue; call with client; call with SGU attorney; review of futility case law and search for cases by Judge Rosenberg on futility | 1.60 | | | YES | |
| 05/11/2015 | Marc Randazza | additional correspondence with opposing counsel. | 0.50 | | | YES | |
| 05/11/2015 | Marc Randazza | Call with client regarding extension of time to amend. | 0.20 | | | YES | |
| 05/11/2015 | Theresa Haar | Receipt and review of proposed second amended complaint, confer w/ MJR, t/c w/ client on same (time reduced for multiple attorney billing) | 0.50 | | | YES | |
| 05/11/2015 | Alex Shepard | Review of email correspondence and letter between MJR and opposing counsel re: request for extension of time to file amended complaint. | 0.00 | | | YES | |
| 05/12/2015 | Alex Shepard | Meeting with MJR re: motion for leave to file second amended complaint. Legal research on 1927 motions in 11th circuit. Drafting of memo to MJR re: initial draft of 1927 motion. | 1.60 | | | YES | |
| 05/12/2015 | Marc Randazza | Review of motion to amend and amended pleading, review of evidence and drafting 1927 motion, confer with AJS regarding same. | 2.00 | | | YES | |
| 05/12/2015 | Theresa Haar | Receipt and review of Plaintiffs' Motion for Leave to file second amended complaint (time reduced for multiple attorney billing) | 0.20 | | | YES | |
| 05/12/2015 | Alex Shepard | Review of motion for leave to amend complaint and notice of good faith conference re: same. | 0.00 | | | YES | |
| 05/12/2015 | Alex Shepard | Completion of memo to MJR re: initial draft of 1927 motion. Meeting with MJR re: same and litigation strategy (0.2, reduced to 0.1 to reflect multiple-attorney billing). Incorporation of MJR's revisions to same and collection of exhibits to same. | 1.50 | | | YES | |
| 05/13/2015 | Alex Shepard | Confer with MJR re: additional revisions to 1927 motion and finalization of same. | 0.10 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 05/13/2015 | Marc Randazza | Continued strategy conversations regarding 1927 motion and regarding responsive pleadings / answer / opposition to motion for leave to amend. | 0.80 | | | YES | |
| 05/13/2015 | Marc Randazza | Confer with Jarod Bona re 1927; confer with client re same.  Review and revise 1927. | 0.90 | | | YES | |
| 05/13/2015 | Marc Randazza | Confer with counsel for SGU and review of file for 1927 tactics. Actual time .6 | 0.40 | | | YES | |
| 05/13/2015 | Alex Shepard | Meeting with MJR re: litigation strategy and opposition to motion for leave to file second amended complaint. Reduce charge to reflect multiple-attorney billing. | 0.10 | | | YES | |
| 05/14/2015 | Alex Shepard | Legal research re: standards for opposing motions for leave to amend. Review and comparison of 1st and proposed 2nd amended complaints for new allegations in latter. Notation of same and drafting of outline for opposition to motion for leave to amend. | 2.40 | | | YES | |
| 05/14/2015 | Marc Randazza | Strategy meeting regarding opposition of 1927 | 0.50 | | | YES | |
| 05/14/2015 | Theresa Haar | Draft memo to MJR re: current status of expert reports | 0.20 | | | YES | |
| 05/14/2015 | Theresa Haar | Draft memo to MJR re: comprehensive overview of current case status and upcoming deadlines | 0.40 | | | YES | |
| 05/14/2015 | Alex Shepard | Review of local rules re: deadlines for filing oppositions. Calendaring of deadline to file opposition to motion for leave to file 2nd amended complaint. | 0.10 | | | YES | |
| 05/15/2015 | Alex Shepard | Review of corrected motion for leave to file second amended complaint. Brief comparison of proposed amended complaint with proposed complaint in prior motion for leave. | 0.20 | | | YES | |
| 05/15/2015 | Marc Randazza | Review of motion for fees and sanctions issues vs. opposing party (1927) | 0.80 | | | YES | |
| 05/15/2015 | Alex Shepard | Review of SSBM's motion for fees. | 0.00 | | | YES | |
| 05/18/2015 | Marc Randazza | Strategy meeting regarding opposition and discovery. | 0.30 | | | YES | |
| 05/19/2015 | Gill Sperlein | Debrief case with TMH | 0.30 | | | YES | |
| 05/19/2015 | Marc Randazza | Confer with DJS regarding motions, letter to client re same. | 0.50 | | | YES | |
| 05/19/2015 | Marc Randazza | Confer with opposing counsel; confer with client; drafting motion to extend time; review of file; receipt and review of motion filed by  Tobinick, review of possible defenses to motion, confer with DJS; receipt and review of order. | 1.80 | | | YES | |
| 05/19/2015 | Theresa Haar | Draft memo to MJR re: request for extension of time to file responsive pleading | 0.40 | | | YES | |
| 05/19/2015 | Theresa Haar | Receipt and review of Plaintiffs' Motion for Default, confer w/ MJR on same (time reduced for multiple attorney billing) | 0.10 | | | YES | |
| 05/19/2015 | Theresa Haar | Receipt and review of Clerk's Notice of non-entry of default | 0.10 | | | YES | |
| 05/19/2015 | Alex Shepard | Review of motion for extension of time to file responsive pleading and motion for entry of clerk's default. | 0.00 | | | YES | |
| 05/19/2015 | Theresa Haar | Finalize, electronically file, and serve Motion for Extension of Time to File Responsive Pleading | 0.50 | | | YES | |
| 05/20/2015 | Gill Sperlein | Review case to determine whether to proceed with propounding discovery | 0.30 | | | YES | |
| 05/20/2015 | Marc Randazza | Review of opposition progress and outline. | 0.20 | | | YES | |
| 05/20/2015 | Marc Randazza | Receipt and review of Order.  Correspondence to opposing cousnel. | 0.50 | | | YES | |
| 05/20/2015 | Alex Shepard | Meeting with MJR re: status of case and opposition to motion for leave to file 2nd amended complaint. | 0.00 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 05/20/2015 | Alex Shepard | Review of order denying original motion for leave to file 2nd amended complaint as moot. Calendaring of deadline to oppose corrected motion for leave to file 2nd amended complaint. | 0.10 | | | YES | |
| 05/21/2015 | Alex Shepard | Review of recent appeals court decision re: Lanham Act claims being used as censorship, for use in opposition to motion to file 2nd amended complaint. | 0.40 | | | YES | |
| 05/21/2015 | Marc Randazza | Email exchange with opposing counsel regarding potential resolution. | 0.20 | | | YES | |
| 05/21/2015 | Marc Randazza | Meeting in office regarding strategy going forward. | 0.20 | | | YES | |
| 05/21/2015 | Alex Shepard | Meeting with MJR and BAT re: motions for sanctions and opposition to motion for leave to file 2nd amended complaint. | 0.00 | | | YES | |
| 05/21/2015 | Brent Tuttle | Memo to MJR regarding Florida Anti-SLAPP law and effect on ongoing case.  Research concerning retroactivity and whether new Anti-SLAPP law, signed into law on May 21 applies as defensive statute in existing case | 0.50 | | | | |
| 05/21/2015 | Brent Tuttle | Met with AJS re: Rule 11 and FL 57105 motion. Lanham Act and commercial speech research and strategy discussed. | 0.25 | | | YES | |
| 05/21/2015 | Alex Shepard | Meeting with summer associate re: drafting memo to MJR for use in Rule 11 motion based on motion for leave to file second amended complaint. | 0.20 | | | YES | |
| 05/22/2015 | Marc Randazza | Call with Ed Polk | 0.10 | | | YES | |
| 05/22/2015 | Alex Shepard | Internal clean-up of drafts of documents, for more expedient attorney access to reduce future billing. | 0.00 | | | YES | |
| 05/22/2015 | Brent Tuttle | Per MJR and AJS, reviwed DKT 157 and 172, began researching and outlining motion for R11 Sanctions for Lanham Act claims and commercial speech. | 1.50 | YES | | YES | |
| 05/23/2015 | Marc Randazza | Receipt and review of Bona demand and position regarding frivolous nature of 12(b)(2) re SGU | 0.10 | | | YES | |
| 05/23/2015 | Alex Shepard | Review of scheduling orders to confirm deadlines re: expert disclosures and expert reports. | 0.20 | | | YES | |
| 05/24/2015 | Marc Randazza | Research case law regarding "quack" and similar rhetorical hyperbole cases for use in opposition to motion for leave to amend. | 1.30 | | | YES | |
| 05/25/2015 | Alex Shepard | Legal research on relevant case law for use in opposition to motion for leave to file second amended complaint. | 0.50 | | | YES | |
| 05/25/2015 | Marc Randazza | Confer with BAT regarding Rule 11 motion, research case law to add to memo, styling into R. 11 motion | 0.90 | | | YES | |
| 05/25/2015 | Marc Randazza | Review expert report | 0.40 | | | YES | |
| 05/25/2015 | Brent Tuttle | research and drafting memo to mjr re: commercial speech in the context of the lanham act | 4.00 | | | YES | |
| 05/25/2015 | Brent Tuttle | continued research and drafting of memo to mjr re: commercial speech as is relates to the lanham act | 2.50 | | | YES | |
| 05/26/2015 | Marc Randazza | Drafting rule 11 motion; letter to opposing counsel, and supervision of clerk on research and writing. | 1.50 | | | YES | |
| 05/26/2015 | Jeremy Robins | Confer with court and clerks regarding transcript request for use in opposition to motion for leave to amend and for use in upcoming motion for summary judgment. | 0.40 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 05/26/2015 | Brent Tuttle | continued research and drafting for memo to mjr regarding commercial speech in relation to lanham act, all SCOTUS standards for commercial speech | 1.50 | | | YES | |
| 05/26/2015 | Brent Tuttle | continued research, drafting, and edits on commercial speech re: lanham act memo per MJR | 0.50 | | | YES | |
| 05/26/2015 | Brent Tuttle | format and local rules for memo to mjr re: lanham act claims, draft letter to opposing counsel presenting position | 1.30 | | | YES | |
| 05/26/2015 | Alex Shepard | Meeting with summer associate re: finalizing draft of Rule 11 motion. | 0.10 | | | YES | |
| 05/27/2015 | Alex Shepard | Review of relevant case law for use in opposition to motion for leave to file 2nd amended complaint. | 0.20 | | | YES | |
| 05/27/2015 | Alex Shepard | Review of opposition to 1927 motion. | 0.40 | | | YES | |
| 05/27/2015 | Marc Randazza | Receipt and review and analysis of opposition to §1927 motion.  Meeting regarding same and delegation of drafting tasks to lower cost associate. | 1.60 | | | YES | |
| 05/27/2015 | Alex Shepard | Meeting with MJR and RDG re: opposition to 1927 motion and drafting reply to same. | 0.00 | | | YES | |
| 05/27/2015 | Alex Shepard | Meeting with MJR re: opposition to motion for leave to file 2nd amended complaint. | 0.00 | | | YES | |
| 05/27/2015 | Brent Tuttle | Research concerning new Florida Anti-SLAPP act and applicability to case; drafting internal memo on same.  (Actual time spent, 6.5)  (split with 2 other similarly situated clients) | 2.20 | | | YES | |
| 05/28/2015 | Alex Shepard | Pulling materials for use in drafting opposition to motion for leave to file 2nd amended complaint. Instruct lower-cost summer associate re: drafting memo to MJR on initial draft of same. | 0.30 | | | YES | |
| 05/28/2015 | Alex Shepard | Meeting with lower-cost summer associate re: drafting memo to MJR on initial draft of opposition to motion for leave to file second amended complaint. | 0.10 | | | YES | |
| 05/28/2015 | Jeremy Robins | Researched memorandum to MJR concerning our follow on reply to our motion for the court to impose sanctions against the Plaintiff's attorney's for dilatory tactics and  bad faith in representing their client. | 2.90 | | | YES | |
| 05/28/2015 | Marc Randazza | Meeting with AJS regarding opposition to motion for leave to amend. | 0.30 | | | YES | |
| 05/28/2015 | Brent Tuttle | research and begin draft of opposition of motion to leave | 4.40 | | | YES | |
| 05/28/2015 | Alex Shepard | Meeting with summer associate re: preparing draft of opposition to motion for leave to file second amended complaint. | 0.10 | | | YES | |
| 05/28/2015 | Jeremy Robins | Further researched memorandum to MJR concerning our follow on reply to our motion for the court to impose sanctions against the Plaintiff's attorney's for dilatory tactics and bad faith in representing their client. | 1.50 | | | YES | |
| 05/29/2015 | Alex Shepard | Meeting with MJR re: drafting opposition to motion for leave to file 2nd amended complaint. | 0.10 | | | YES | |
| 05/29/2015 | Marc Randazza | Working on opposition to motion to amend. | 1.50 | | | YES | |
| 05/29/2015 | Brent Tuttle | Continued research and outline for MJS and AJS re: opposition to second amended complaint. | 3.00 | | | YES | |
| 05/29/2015 | Brent Tuttle | Continued research and outline for MJS and AJS re: opposition to second amended complaint. | 6.50 | | | YES | |
| 05/29/2015 | Alex Shepard | Meeting with summer associate re: drafting opposition to motion for leave to file 2nd amended complaint. | 0.10 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 05/29/2015 | Jeremy Robins | Further researched memorandum to MJR concerning our follow on reply to our motion for the court to impose sanctions against the Plaintiff's attorney's for dilatory tactics and bad faith in representing their client. | 1.50 | | | YES | |
| 05/30/2015 | Alex Shepard | Meeting with JRR re: drafting reply in support of 1927 motion. Drafting of memo to MJR re: opposition to motion for leave to file 2nd amended complaint. Confer with MJR re: extension for same. Drafting of motion for extension for same and proposed order. | 3.20 | | | YES | |
| 05/30/2015 | Jeremy Robins | Further researched memorandum to MJR concerning our follow on reply to our motion for the court to impose sanctions against the Plaintiff's attorney's for dilatory tactics and bad faith in representing their client. | 2.00 | | | YES | |
| 05/31/2015 | Alex Shepard | Review of proposed second amended complaint and evidence of record. Legal research on defamation standards. Continued drafting of memo to MJR re: opposition to motion for leave to file second amended complaint. | 4.00 | | | YES | |
| 06/01/2015 | Alex Shepard | Additional drafting of memo to MJR re: initial draft of opposition to motion for leave to file 2nd amended complaint. | 2.10 | | | YES | |
| 06/01/2015 | Alex Shepard | Completion of memo to MJR re: initial draft of opposition to motion for leave to file second amended complaint. | 6.20 | | | YES | |
| 06/01/2015 | Marc Randazza | Review and revise opposition to motion for leave to amend. | 1.60 | | | YES | |
| 06/01/2015 | Marc Randazza | Finalize motion for extension. Emails with opposing counsel regarding same. | 0.30 | | | YES | |
| 06/01/2015 | Marc Randazza | Research concerning 1927 and Rule 11 case law. Confer with opposing counsel and staff. | 0.60 | | | YES | |
| 06/01/2015 | Marc Randazza | Confer with opposing counsel and review of opposition issues. | 0.40 | | | YES | |
| 06/01/2015 | Jeremy Robins | Further researched memorandum to MJR concerning our follow on reply to our motion for the court to impose sanctions against the Plaintiff's attorney's for dilatory tactics, specifically analyzing the ▬▬▬ test and how it shows our client speech to be noncommercial in nature. (Paralegal task performed by an attorney). | 2.50 | | | YES | |
| 06/01/2015 | Brent Tuttle | Met with JRR to discuss and review FL anti-SLAPP for 1927 | 0.20 | | | | |
| 06/01/2015 | Alex Shepard | Meeting with BAT re: status of opposition to motion for leave to file 2nd amended complaint. | 0.20 | | | YES | |
| 06/01/2015 | Alex Shepard | Revisions to final draft of opposition to motion for leave to file 2nd amended complaint. Filing of same. Drafting of notice of withdrawal of motions for extension re: same. Filing of same. | 1.90 | | | YES | |
| 06/02/2015 | Alex Shepard | Review of order denying 1927 motion with leave to re-file. | 0.10 | | | YES | |
| 06/02/2015 | Alex Shepard | Review of email correspondence between MJR and opposing counsel re: motion for leave to supplement opposition to motion for leave to file second amended complaint. Confer with lower-cost associate re: same and briefing MJR on same. | 0.10 | | | YES | |
| 06/02/2015 | Alex Shepard | Review of draft of joint stipulation modifying briefing schedule re: opposition to motion for leave to file second amended complaint. | 0.10 | | | YES | |
| 06/02/2015 | Jeremy Robins | Briefed MJR on court order granting Plaintiff until June 8th to file a response to Science Based Medicines (SBM) motion for fees, and denying SBM request to have until June 30 to reply, shorting the window until June 25th. | 0.30 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 06/02/2015 | Jeremy Robins | Provided memorandum to MJR on joint stipulation to supplement our opposition brief with transcript. | 1.00 | | | YES | |
| 06/02/2015 | Marc Randazza | Review filing and notice requirement. | 0.10 | | | YES | |
| 06/02/2015 | Marc Randazza | confer with DJS regarding Bona communication and orders; in office meeting regarding orders; confer with J. Bona regarding briefing schedules. | 0.60 | | | YES | |
| 06/02/2015 | Ron Green | Review Court order re: sanctions motion and analysis of same. | 0.20 | | | YES | |
| 06/02/2015 | Jeremy Robins | Further researched memorandum to MJR concerning our follow on reply to our motion for the court to impose sanctions against the Plaintiff's attorney's for dilatory tactics and bad faith, specifically analyzing how the test set forth in ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ shows our client speech to not be commercial. (Paralegal task performed by an attorney). | 1.00 | | | YES | |
| 06/03/2015 | Alex Shepard | Review of final draft of joint motion to modify briefing schedule re: motion for leave file second amended complaint. | 0.10 | | | YES | |
| 06/03/2015 | Marc Randazza | finalize proposed order. | 0.10 | | | YES | |
| 06/03/2015 | Marc Randazza | Confer with client regarding strategy | 0.20 | | | YES | |
| 06/03/2015 | Marc Randazza | Drafting updates to motion for briefing modification | 0.30 | | | YES | |
| 06/03/2015 | Trey Rothell | Prepare proposed order on motion to modify briefing schedule; review and provide same to Judge's JA. | 0.30 | | | YES | |
| 06/03/2015 | Trey Rothell | Reviewed and filed joint motion to modify briefing schedule | 0.20 | | | YES | |
| 06/04/2015 | Marc Randazza | Receipt and review and analysis of Order; confer with Jarod Bona regarding implications of Order | 1.00 | YES | | | YES |
| 06/04/2015 | Marc Randazza | Receipt and review and analysis of Order; confer with Jarod Bona regarding implications of Order | 1.00 | YES | | | YES |
| 06/04/2015 | Alex Shepard | Review of order granting Anti-SLAPP motion. | 0.30 | YES | | | YES |
| 06/04/2015 | Alex Shepard | Review of order granting Anti-SLAPP motion. | 0.30 | YES | | | YES |
| 06/08/2015 | Alex Shepard | Meeting with BAT re: finalizing draft of opposition to motion to clarify Dr. Parisi's expert witness fees. | 0.10 | | | YES | |
| 06/08/2015 | Alex Shepard | Meeting with JRR re: drafting memo to MJR re: initial draft of 57.105 and Rule 11 motion. | 0.10 | | | YES | |
| 06/08/2015 | Marc Randazza | review of matter and confer with opposing counsel | 0.20 | | | | YES |
| 06/08/2015 | Marc Randazza | review of matter and confer with opposing counsel | 0.20 | | | | YES |
| 06/08/2015 | Jeremy Robins | Writing memorandum to MJR concerning motion for sanctions against opposing counsel failure to drop the state law claims after the courts order made any such claims frivolous, going into substantial detail on the inherent power of the court to make an award of sanctions. (Paralegal task performed by an attorney). | 0.50 | | | | |
| 06/09/2015 | Alex Shepard | Review of Plaintiffs' opposition to SSBM's motion for fees. | 0.00 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 06/09/2015 | Jeremy Robins | Writing memorandum to MJR concerning motion for sanctions against opposing counsel failure to drop the state law claims after the courts order made any such claims frivolous, analyzing how Rule 11 permits the court to award sanctions. (Paralegal task performed by an attorney). | 0.80 | | | | |
| 06/09/2015 | Jeremy Robins | Writing memorandum to MJR concerning motion for sanctions against opposing counsel failure to drop the state law claims after the courts order made any such claims frivolous, further enhancing the inherent power argument by citing to U.S. Supreme Court case ███████████████████. (Paralegal task performed by an attorney). | 1.00 | | | | |
| 06/10/2015 | Jeremy Robins | Writing memorandum to MJR concerning motion for sanctions against opposing counsel failure to drop the state law claims after the courts order made any such claims frivolous, analyzing ████████████████ for how it explains the purpose of Rule 11. (Paralegal task performed by an attorney). | 2.50 | | | | |
| 06/11/2015 | Marc Randazza | Confer with Jarod regarding possible streamlining of case, research concerning 57.105 and R.11 in case. | 1.50 | | | YES | |
| 06/11/2015 | Jeremy Robins | Writing memorandum to MJR concerning motion for sanctions against opposing counsel failure to drop the state law claims after the courts order made any such claims frivolous, analyzing how Florida Statute § 57.105 permits the court to make awards for sanctions. (Paralegal task performed by an attorney). | 0.80 | | | | |
| 06/11/2015 | Alex Shepard | Meeting with MJR re: motions for sanctions, MSJ, and supplement to opposition to motion for leave to file 2nd amended complaint. Reduced charge to reflect multiple-attorney billing. | 0.20 | | | YES | |
| 06/11/2015 | Alex Shepard | Review of Part 1 of transcript of hearing on motion for preliminary injunction and notation of same, for use in supplement to opposition to motion for leave to file second amended complaint. | 2.20 | | | YES | |
| 06/15/2015 | Alex Shepard | Revisions to draft of Rule 11/57.105 motion as to state law claims. Review of Part 2 of transcript on hearing on motion for preliminary injunction. Notation of same, for use in supplement to opposition to motion for leave to file second amended complaint. | 1.30 | | | | |
| 06/16/2015 | Marc Randazza | Confer with Counsel for Opposition in the Novella Case | 0.80 | | | YES | |
| 06/16/2015 | Trey Rothell | Draft and file notice of telephonic appearance for case status conference on 6/18/15 | 0.20 | | | YES | |
| 06/16/2015 | Alex Shepard | Review and notation of transcript of hearing on motion for preliminary injunction, for use in supplement to opposition to motion for leave to file 2nd amended complaint. | 1.20 | | | YES | |
| 06/16/2015 | Alex Shepard | Review and notation of transcript of hearing on motion for preliminary injunction, for use in supplement to opposition to motion for leave to file 2nd amended complaint. | 1.50 | | | YES | |
| 06/16/2015 | Jeremy Robins | Writing memo to MJR to incorporate "lodestar" analysis into the Anti-SLAPP motion for fees, as set forth by ███████████████. (Paralegal task performed by attorney). | 1.00 | | | | YES |
| 06/17/2015 | Jeremy Robins | Writing memo to MJR to incorporate argument for reasonable billing fees into the Anti-SLAPP motion for fees, using justification as put forth in ███████████████. (Paralegal task performed by attorney). | 1.80 | | | | YES |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|---|---|---|---|---|---|---|---|
| 06/17/2015 | Marc Randazza | Confer with opposing counsel, drafting stipulation. | 1.50 | | | | YES |
| 06/17/2015 | Marc Randazza | Confer with opposing counsel, drafting stipulation. | 1.50 | | | | YES |
| 06/17/2015 | Marc Randazza | Email exchanges with opposing counsel. | 0.40 | | | YES | |
| 06/17/2015 | Alex Shepard | Review of email correspondence between MJR and opposing counsel re: case management proposals. | 0.00 | | | YES | |
| 06/17/2015 | Jeremy Robins | Writing memo to MJR to incorporate argument for reasonable billing fees into the Anti-SLAPP motion for fees, using justification as put forth in ▆▆▆▆▆▆▆▆. (Paralegal task performed by attorney). | 1.80 | | | | YES |
| 06/18/2015 | Jeremy Robins | Writing outline to MJR regarding Motion for Attorney's Fees for frivolous SLAPP suits, explaining how we will have three sections: Reasonable fees, reasonable hours and fee multiplier. (Paralegal task performed by an attorney). | 0.50 | | | | YES |
| 06/18/2015 | Jeremy Robins | Writing memo to MJR to incorporate argument for reasonable billing hours of 127 into the Anti-SLAPP motion for fees, using justification as put forth in ▆▆▆▆▆. (Paralegal task performed by attorney). | 2.50 | | | | YES |
| 06/18/2015 | Marc Randazza | Call with Jarod bona regarding SLAPP fees. | 0.50 | | | | YES |
| 06/18/2015 | Marc Randazza | Call with Jarod bona regarding SLAPP fees. | 0.50 | | | | YES |
| 06/18/2015 | Marc Randazza | Prepare for hearing; attendance at telephonic hearing including calls with opposing counsel and follow-up call with client. | 1.50 | | | YES | |
| 06/18/2015 | Alex Shepard | Review of order denying motion for leave to file second amended complaint. | 0.00 | | | YES | |
| 06/18/2015 | Jeremy Robins | Writing outline to MJR regarding Motion for Attorney's Fees for frivolous SLAPP suits, explaining how we will have three sections: Reasonable fees, reasonable hours and fee multiplier. (Paralegal task performed by an attorney). | 0.50 | | | | YES |
| 06/18/2015 | Jeremy Robins | Writing memo to MJR to incorporate argument for reasonable billing hours of 127 into the Anti-SLAPP motion for fees, using justification as put forth in ▆▆▆▆▆. (Paralegal task performed by attorney). | 2.50 | | | | YES |
| 06/18/2015 | Brent  Tuttle | Begin research/ outlining MSJ on Lanham Act and Unfair competition per MJR | 0.30 | | | YES | |
| 06/19/2015 | Alex Shepard | Revisions to draft of motion for fees. | 0.20 | | | | YES |
| 06/19/2015 | Alex Shepard | Revisions to draft of motion for fees. | 0.20 | | | | YES |
| 06/19/2015 | Marc Randazza | Review of fee award drafting. | 0.50 | | | | YES |
| 06/19/2015 | Marc Randazza | Review of fee award drafting. | 0.50 | | | | YES |
| 06/19/2015 | Alex Shepard | Review of ECF 202 order. Calendaring of deadline to file Answer. | 0.10 | | | YES | |
| 06/19/2015 | Brent  Tuttle | continue to research/ outline/ draft MSJ re Lanham Act and unfair competition per MJR | 1.30 | | | YES | |
| 06/19/2015 | Brent  Tuttle | continue to research/ outline/ draft MSJ re Lanham Act and unfair competition per MJR | 1.60 | | | YES | |
| 06/19/2015 | Brent  Tuttle | continue to research/ outline/ draft MSJ re Lanham Act and unfair competition per MJR | 0.30 | | | YES | |
| 06/22/2015 | Alex Shepard | Review of draft of MSJ. | 0.20 | | | YES | |
| 06/22/2015 | J. Wolman | Confer with MJR regarding litigation status and review of Connecticut deposition (Time reduced to reflect multi-Attorney billing) | 0.20 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 06/22/2015 | Jeremy Robins | Writing memo to MJR to incorporate logic and reasoning from recent California case, ████ into the Anti-SLAPP motion for fees, where Chanos was awarded $390,149 in attorneys fees for winning an Anti-SLAPP case, and where the attorney billed out at an hourly rate of $1080. (Paralegal task performed by attorney). | 2.00 | | | | YES |
| 06/22/2015 | Marc Randazza | Review of ████ case to support motion for fees and confer with lower cost associate to delegate tasks. | 0.60 | | | | YES |
| 06/22/2015 | Marc Randazza | Review of ████ case to support motion for fees and confer with lower cost associate to delegate tasks. | 0.60 | | | | YES |
| 06/22/2015 | Marc Randazza | Confer with JMW regarding possible depositions of Jay Novella. | 0.50 | | | YES | |
| 06/22/2015 | Jeremy Robins | Writing memo to MJR to incorporate logic and reasoning from recent California case, ████ into the Anti-SLAPP motion for fees, where ████ was awarded $390,149 in attorneys fees for winning an Anti-SLAPP case, and where the attorney billed out at an hourly rate of $1080. (Paralegal task performed by attorney). | 2.00 | | | | YES |
| 06/22/2015 | Brent Tuttle | continue to research/ outline/ draft MSJ re Lanham Act and unfair competition per MJR. | 0.50 | | | YES | |
| 06/22/2015 | Alex Shepard | Meeting with MJR and JRR re: drafting motion for fees. Discounted to reflect multiple-attorney billing. | 0.10 | | | YES | |
| 06/22/2015 | Alex Shepard | Meeting with MJR and BAT re: litigation strategy and drafting motion to dismiss. Reduced charge to reflect multiple-attorney billing. | 0.10 | | | YES | |
| 06/23/2015 | Jeremy Robins | Writing memo to MJR to incorporate logic and reasoning from recent California case, ████ into the Anti-SLAPP motion for fees, where Chanos was awarded $390,149 in attorneys fees for winning an Anti-SLAPP case, and the attorney billed for 777 hours, as opposed to our 129 hours for the same task. (Paralegal task performed by attorney). | 2.00 | | | | YES |
| 06/23/2015 | Marc Randazza | Drafting on motion for fees and research on same | 0.70 | | | | YES |
| 06/23/2015 | Marc Randazza | Prep for call.  Call with Jarod re meeting and conferring on fee issue. | 0.50 | | | | YES |
| 06/23/2015 | Jeremy Robins | Writing memo to MJR to incorporate logic and reasoning from recent California case, ████ into the Anti-SLAPP motion for fees, where ████ was awarded $390,149 in attorneys fees for winning an Anti-SLAPP case, and the attorney billed for 777 hours, as opposed to our 129 hours for the same task. (Paralegal task performed by attorney). | 2.00 | | | | YES |
| 06/23/2015 | Alex Shepard | Review of docket and drafting of motion to dismiss. | 2.00 | | | YES | |
| 06/24/2015 | Marc Randazza | continued work on fee motion, negotiation with opposing counsel. | 0.50 | | | | YES |
| 06/24/2015 | Marc Randazza | Review and revise memorandum into motion to dismiss. | 1.00 | | | YES | |
| 06/24/2015 | Jeremy Robins | Drafting memo to MJR regarding the incorporation of detailed analysis on the public policy rational for awarding enhanced attorney fees into the Anti-SLAPP motion for fees. (Paralegal task performed by attorney). | 0.50 | | | | YES |
| 06/24/2015 | Alexandria Mendonca | Review of motion for fees | 0.00 | | | | YES |
| 06/24/2015 | Alex Shepard | Revisions to draft of motion to dismiss. Confer with MJR re: same. | 0.80 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 06/24/2015 | Alex Shepard | Meeting with MJR re: whether to file motion to dismiss or motion for summary judgment. Drafting of answer and affirmative defenses to complaint. Reduced charge to reflect multiple-attorney billing. | 1.40 | | | YES | |
| 06/25/2015 | Jeremy Robins | Drafting memo to MJR regarding the incorporation of detailed analysis on the partial fee multiplier used in ████████████████████ into the Anti-SLAPP motion for fees. (Paralegal task performed by attorney). | 1.00 | | | | YES |
| 06/25/2015 | Marc Randazza | Confer with client via email and email exchanges with opposing counsel regarding our frustration with an unwillingness to stipulate to, or negotiate fees in lieu of a motion. | 0.50 | | | | YES |
| 06/25/2015 | Marc Randazza | Review of record portions for evidence for motion for summary judgment; confer with AJS regarding same. | 0.50 | | | YES | |
| 06/25/2015 | Marc Randazza | Meeting with AJS to finalize answer; delegation of easier tasks to lower cost associate. Drafting portions of answer. | 0.60 | | | YES | |
| 06/25/2015 | Marc Randazza | Research for additional case law regarding lanham act claims and First Amendment issues; Lanham Act claims as attempts to end run First Amendment and defamation protections; review of case law and shepardize case law; integration of research as well as associate's research into motion for summary judgment. | 2.00 | | | YES | |
| 06/25/2015 | Trey Rothell | Formatted and reviewed answer; e-filed document. | 0.20 | | | YES | |
| 06/25/2015 | Alex Shepard | Drafting of motion for summary judgment. Meeting with MJR re: same. Legal research in support of same. Review of docket and transcripts of hearing on motion for preliminary injunction for use in support of same. | 7.00 | | | YES | |
| 06/25/2015 | Alex Shepard | Revisions to draft of MSJ. Confer with MJR re: further revisions. Collection of exhibits and drafting of declaration authenticating same. | 0.50 | | | YES | |
| 06/25/2015 | Alex Shepard | Confer with MJR and RDG re: content of draft of MSJ, timing of filing, and possible motion for sanctions in response to opposing counsel's discovery tactics. Revisions to draft of MSJ and coordination with paralegal in preparing exhibits to same. | 1.10 | | | YES | |
| 06/26/2015 | Alex Shepard | Collection of documents for use in briefing proposed expert re: fee motion. | 0.20 | | | | YES |
| 06/26/2015 | Alex Shepard | Incorporation of MJR's revisions to draft of MSJ, and additional revisions to same. | 1.40 | | | YES | |
| 06/26/2015 | Marc Randazza | Drafting motion for summary judgment. | 1.50 | | | YES | |
| 06/26/2015 | Marc Randazza | Phone Call with Opposing Counsel regarding discovery requests. | 0.20 | | | YES | |
| 06/26/2015 | Marc Randazza | Continue drafting multiple version of Motion for Summary Judgment and Final Research for Motion for Summary Judgment. Supervision on lower cost associate on delegated tasks. | 2.50 | | | YES | |
| 06/26/2015 | Marc Randazza | research concerning new studies and evidence for discovery purposes.  confer with client. | 1.90 | | | YES | |
| 06/26/2015 | Marc Randazza | Final drafting on R. 11 motion. | 0.30 | | | YES | |
| 06/26/2015 | Marc Randazza | Receipt and review of discovery requests, analysis of requests, review in light of Motion for Summary Judgment and evaluation of requests in order to make final edits for Motion for Summary Judgment. | 0.50 | | | YES | |
| 06/26/2015 | Ron Green | Strategize with MJR timing of filing Motion for Summary Judgment. | 0.60 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 06/26/2015 | Trey Rothell | Prepare exhibits for Motion for Sanctions; format document; compile exhibits; e-file with Court. | 0.30 | | | YES | |
| 06/26/2015 | Trey Rothell | Compile and label exhibits for Motion for Summary Judgment; excerpt transcripts where needed. | 0.60 | | | YES | |
| 06/26/2015 | Trey Rothell | Final preparation of MSJ for filing; e-filing MSJ and exhibits. | 0.40 | | | YES | |
| 06/26/2015 | Brent Tuttle | R11 motion revise, give to MJR/ AJS for review | 0.60 | | | YES | |
| 06/26/2015 | Alex Shepard | Review of and revisions to motion for fees. | 0.20 | | | | YES |
| 06/26/2015 | Alex Shepard | Meeting with MJR re: additional content to add to MSJ and timing of filing of same. Revisions to draft of MSJ. Reduced charge to reflect multiple-attorney billing. | 0.50 | | | YES | |
| 06/26/2015 | Alex Shepard | Revisions to motion for fees. | 0.40 | | | | YES |
| 06/26/2015 | Alex Shepard | Confer with MJR re: additions to MSJ. Incorporation of MJR's revisions to draft of MSJ. Collection and review of additional documents, and incorporation of additional evidence into draft of MSJ. | 1.30 | | | YES | |
| 06/26/2015 | Alex Shepard | Confer with MJR re: contents of MSJ. Revisions to MSJ, and collection of additional evidence in support of same. Drafting of declaration to authenticate same. | 0.80 | | | YES | |
| 06/26/2015 | Alex Shepard | Confer with MJR and RDG re: status of MSJ and timing of filing same, and possibility of moving for sanctions ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. Revisions to draft of MSJ. Coordinate with paralegal on preparing exhibits to same. | 1.10 | | | YES | |
| 06/26/2015 | Alex Shepard | Meeting with MJR and RDG re: review of discovery requests. Mild revisions to draft of MSJ, and instruct paralegal on filing same. Reduced charge to reflect multiple-attorney billing. | 0.30 | | | YES | |
| 06/28/2015 | Marc Randazza | Review of fee motion notes. | 0.20 | | | | YES |
| 06/28/2015 | Marc Randazza | Review discovery requests and annotate for use by associate in assisting client. | 1.00 | | | YES | |
| 06/29/2015 | Alex Shepard | Mild revisions to draft of motion for fees and collection of relevant docket entries. Instruct paralegal on transmitting same to expert witness for review in drafting expert declaration supporting fee motion. | 0.20 | | | | YES |
| 06/29/2015 | Alex Shepard | Review of draft responses to 1st RFAs. Drafting of formal responses and instruct paralegal on preparing pleading shell for formal responses and reproducing requests. | 1.50 | | | YES | |
| 06/29/2015 | Alex Shepard | Review of draft of expert witness disclosures. Confer with paralegal re: same. | 0.10 | | | YES | |
| 06/29/2015 | Trey Rothell | Gathering files for expert fee witness and submitting to expert witness through Dropbox. | 0.20 | | | | YES |
| 06/29/2015 | Trey Rothell | Formatting response to request for admissions. | 1.50 | | | YES | |
| 06/29/2015 | Trey Rothell | Transmit expert witness disclosures to opposing counsel. | 0.10 | | | YES | |
| 06/29/2015 | Trey Rothell | Confer with AJS regarding status of disclosure of experts, 57.105 motion for sanctions, and motion for attorney fees (including contacting expert fee witness). | 0.10 | | | YES | YES |
| 06/29/2015 | Trey Rothell | Draft Defendant's witness disclosure document to include Novella's expert witnesses, their expected testimony, and their qualifications. | 0.70 | | | YES | |
| 06/29/2015 | Alex Shepard | Review of email correspondence between MJR and client re: discovery responses and published studies on TNF. Review of additional evidence gathered by MJR for potential use in 57.105 motion and motion for fees. Taking notes on same for relevance and potential inclusion in motions. | 0.60 | | | YES | YES |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 06/30/2015 | Alex Shepard | Legal research on standards for fee awards under Florida and California law. Revisions to draft of motion for fees. | 2.10 | | | | YES |
| 06/30/2015 | Alex Shepard | Review of annotated copies of Interrogatories and RPDs. Drafting of responses to Interrogatories and RFAs. | 1.20 | | | YES | |
| 06/30/2015 | Marc Randazza | Review of communications with expert witness for fee motion | 0.10 | | | | YES |
| 06/30/2015 | Brent Tuttle | Citation cross reference re: motion for fees per AJS | 0.60 | | | | YES |
| 07/01/2015 | Alex Shepard | Review of email correspondence from MJR re: Anti-SLAPP motion and possible applicability to pending unfair competition claim. Correspond with BAT re: same. | 0.10 | | | | |
| 07/01/2015 | Alex Shepard | Legal research on possible retroactive applicability of new FL Anti-SLAPP statute to unfair competition claim. Drafting of memo re: findings and initial draft of Anti-SLAPP motion. | 2.20 | | | | |
| 07/01/2015 | Marc Randazza | Research concerning applicability of FL Anti- SLAPP law to remaining state law claim pursued by two FL plaintiffs; review of case law on prospective application and interpretation of case law in light of facts of case; draft outline of motion under Anti- SLAPP law, and assignment of tasks to lower cost associate. | 0.70 | | | | |
| 07/01/2015 | Marc Randazza | Receipt and review of email and document from California medical board; confer with office re same, review of emails from client regarding same, re-review of letter and contents in light of client emails. email to client. email to opposing counsel. | 0.60 | | | YES | |
| 07/01/2015 | Marc Randazza | receipt and review of order, conference call with team regarding hearing, draft motion to change time. | 1.50 | | | YES | |
| 07/01/2015 | Ron Green | Instruct AJS re: Anti-SLAPP motion based upon new Florida law. Participate on strategy call re: MSJ hearing. (Actual time: 0.6 hrs; reduced to 0.2 to avoid duplicative billing.) | 0.50 | | | | |
| 07/01/2015 | Brent Tuttle | Review case and confer w/ AJS re: Unfair Trade claims and retroactive application of FL Anti-SLAPP motion | 0.40 | | | | |
| 07/01/2015 | Alex Shepard | Review of order setting hearing on MSJ. Correspond with MJR re: logistics of attending hearing and timing of preparing reply brief ISO MSJ. Reduced charge to reflect multiple-attorney billing. | 0.10 | | | YES | |
| 07/01/2015 | Alex Shepard | Conference call with MJR, RDG, and Darren Spielman re: logistics of appearing at hearing on motion for summary judgment. Confer with MJR re: drafting motion to continue hearing. Reduced charge to reflect multiple-attorney billing. | 0.60 | | | YES | |
| 07/01/2015 | Alex Shepard | Confer with MJR re: status of negotiations with opposing counsel on continuing MSJ hearing. Revisions to draft of motion to continue. Reduced charge to reflect multiple-attorney billing. | 0.20 | | | YES | |
| 07/02/2015 | Marc Randazza | Review of file and emails with oc | 0.30 | | | YES | |
| 07/02/2015 | Alex Shepard | Drafting responses to 1st RFAs, 1st RPDs, and 1st Interrogatories. | 2.50 | | | YES | |
| 07/06/2015 | Alex Shepard | Review of Tobinick's 56(d) motion. | 0.20 | | | YES | |
| 07/06/2015 | Trey Rothell | Prepare draft trial witness list; transmit to attorneys for review and comments. | 0.40 | | | YES | |
| 07/06/2015 | Trey Rothell | Researched witness list disclosures and revised witness list; finalized and served witness list on opposing counsel via email. | 0.50 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|---|---|---|---|---|---|---|---|
| 07/07/2015 | J. Wolman | Draft opposition to Rule 56(d) motion.  Draft opposition to motion for extension of time to respond to motion for sanctions.  Draft opposition for motion of time to respond to motion for summary judgment. | 6.50 | | | YES | |
| 07/07/2015 | Marc Randazza | Continued drafting multiple oppositions. | 1.20 | | | YES | |
| 07/07/2015 | Marc Randazza | Drafting of Opposition to Motion to Extend Time | 0.50 | | | YES | |
| 07/07/2015 | Marc Randazza | Memo regarding case background for RLG Team working on Tobinick case. | 0.40 | | | YES | |
| 07/07/2015 | Marc Randazza | Drafting outline for JMW and providing case research to JMW for opposition to 56(d) motion. | 2.00 | | | YES | |
| 07/07/2015 | Marc Randazza | Additional conversations with team regarding motions and regarding strategy for motion practice filed by Tobinick regarding extension of time | 0.40 | | | YES | |
| 07/07/2015 | Brent Tuttle | Per AJS research on Fla. Sta. § 768.295 as amended by SB 1312 | 0.40 | | | | |
| 07/07/2015 | Trey Rothell | Transmit revised motion for attorneys fees to expert fee witness via email. | 0.20 | | | YES | |
| 07/07/2015 | Alex Shepard | Review of record and revisions to drafts of oppositions to Tobinick's motions for extension of time re MSJ and Rule 11 motion, and opposition to Tobinick's 56(d) motion. Drafting of declaration of MJR in support of same. | 2.30 | | | YES | |
| 07/08/2015 | Alex Shepard | Revisions to drafts of opposition to MET re: replying to Rule 11 motion, and opposition to 56(d) motion. Email correspondence with MJR re: filing same and ability to serve discovery responses by 6/11. | 0.90 | | | YES | |
| 07/08/2015 | Alex Shepard | Review of order re: motions to extend time and 56(d) motion. Confer with MJR re: same. | 0.10 | | | YES | |
| 07/08/2015 | J. Wolman | Review recent case law on commercial speech and strategize application to case at bar. | 0.30 | | | YES | |
| 07/08/2015 | J. Wolman | Review revisions to pleadings from MJR and strategize further pleading. | 0.30 | | | YES | |
| 07/08/2015 | J. Wolman | Review court order regarding scheduling and strategize response thereto. | 0.20 | | | YES | |
| 07/08/2015 | Marc Randazza | Finalize three oppositions to motions to extend time and to 56(d) motion | 1.50 | | | YES | |
| 07/08/2015 | Ron Green | Review, approval, and execution of expert witness retainer agreement. Review and analysis of opposition to motion for extension of time. Instruct AJS re: discovery responses and timing thereof. | 0.50 | | | YES | |
| 07/08/2015 | Alex Shepard | Confer with MJR and JMW re: litigation strategy going forward in light of ECF 212 order. Reduced charge to reflect multiple-attorney billing. | 0.10 | | | YES | |
| 07/09/2015 | Alex Shepard | Meeting with DGS re: status of docket and drafting of motion for fees pursuant to Anti-SLAPP victory. | 0.10 | | | | YES |
| 07/09/2015 | Alex Shepard | Review of proposed motion to withdraw MSJ and re-file. | 0.10 | | | YES | |
| 07/09/2015 | Alex Shepard | Review of and revisions to drafts of responses to 1st sets of Interrogatories and RPDs. | 0.60 | | | YES | |
| 07/09/2015 | Alex Shepard | Review of recent advantageous ▮▮▮▮▮ false advertising case, and distribution of same to MJR and JMW, for use in later filings. | 0.40 | | | YES | |
| 07/09/2015 | Gill Sperlein | Review case file;e-mail Judge Hauser re declaration for fee award. | 0.90 | | | | YES |
| 07/09/2015 | J. Wolman | Begin drafting the motion to withdraw and re-file the motion for summary judgment. | 0.40 | | | YES | |
| 07/09/2015 | J. Wolman | Begin drafting motion for protective order. | 0.40 | | | YES | |
| 07/09/2015 | J. Wolman | Review correspondence with opposing counsel regarding the scheduling and motion practice. | 0.10 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 07/09/2015 | J. Wolman | Revise discovery responses relative to interrogatories, requests for production of documents, and requests for admissions directed to client. | 4.20 | | | YES | |
| 07/09/2015 | Marc Randazza | Review of orders and review of potential fallout if matter is pressed. | 0.30 | | | YES | |
| 07/09/2015 | Alex Shepard | Phone call with JMW re: discovery responses and drafting of protective order. Reduced charge to reflect multiple-attorney billing. | 0.30 | | | YES | |
| 07/10/2015 | Gill Sperlein | Telephone consultation with Judge Hauser re attorney fees; Research deadline for filing fee application | 1.30 | | | | YES |
| 07/10/2015 | J. Wolman | Review requirements of Southern District of Florida for admission pro hac vice. | 0.30 | | | YES | |
| 07/10/2015 | J. Wolman | Continue revising discovery responses and objections. | 0.40 | | | YES | |
| 07/10/2015 | Ron Green | Strategy discussion with AJS re: attorney fee motion. | 0.20 | | | | YES |
| 07/10/2015 | Alex Shepard | Review of federal and CA state rules re: timing for seeking motions for attorneys' fees (.4). Confer with DGS re: same (.2 reduced to .1 to reflect multiple-attorney billing). | 0.50 | | | | YES |
| 07/11/2015 | J. Wolman | Begin review of planned expert discovery disclosures in anticipation of scheduling of depositions. | 0.20 | | | YES | |
| 07/11/2015 | Marc Randazza | Review discovery responses and confer with opposing counsel; emails to team delegating tasks. | 0.50 | | | YES | |
| 07/12/2015 | Alex Shepard | Review of email correspondence between client and JMW. Revisions to drafts of responses to discovery requests, and transmission of draft of interrogatory responses to client for verification. | 0.40 | | | YES | |
| 07/12/2015 | J. Wolman | Correspond with client regarding revisions to discovery responses. | 0.30 | | | YES | |
| 07/13/2015 | Alex Shepard | Finalization of discovery responses. | 0.10 | | | YES | |
| 07/13/2015 | Alex Shepard | Confer with JMW re: serving discovery responses. Follow-up email to client re: signing verification page for interrogatories. | 0.10 | | | YES | |
| 07/13/2015 | Gill Sperlein | Exchange messages with MJR re fee motion; contact TH re meeting with J. Hauser to discuss work performed on anti SLAPP motion; locate Novella fee agreement and forward to J. Hauser; | 0.50 | | | | YES |
| 07/13/2015 | J. Wolman | Draft motion to extend schedule for depositions of experts. | 0.40 | | | YES | |
| 07/13/2015 | J. Wolman | Revise motion for admission to practice in this matter. | 0.30 | | | YES | |
| 07/13/2015 | J. Wolman | Oversee finalization of discovery responses. | 0.20 | | | YES | |
| 07/13/2015 | J. Wolman | Review notices of expert depositions and strategize integration into pending motion regarding scheduling thereof. | 0.20 | | | YES | |
| 07/13/2015 | J. Wolman | Review updated trial witness list from plaintiffs in light of discovery responses. | 0.10 | | | YES | |
| 07/13/2015 | Marc Randazza | review emails and confer with JMW regarding discovery and regarding scheduling and depositions as well as motions. | 0.50 | | | YES | |
| 07/13/2015 | Alex Shepard | Review of upcoming deadlines for witness disclosures and filing of motions. | 0.00 | | | YES | |
| 07/13/2015 | J. Wolman | Correspond with opposing counsel regarding scheduling and admission to practice. | 0.20 | | | YES | |
| 07/13/2015 | Trey Rothell | Prepare motion for admission of JMW as pro hac vice and supporting documentation | 0.40 | | | YES | |
| 07/13/2015 | Trey Rothell | Transmit meet and confer emails to opposing counsel regarding (1) admission of JMW as PHV and (2) extending deposition deadlines | 0.10 | | | YES | |
| 07/13/2015 | Trey Rothell | Review and sign discovery documents; transmit same to opposing counsel. | 0.20 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 07/14/2015 | Alex Shepard | Skype correspondence with MJR re: preparing docs for expert witness Jenn Mackay. Review of docket for entries relevant to Tobinick's commercial speech arguments, collection of same, and notation of relevant portions of same. Instruct paralegal to transmit same to Mackay. | 1.30 | | | YES | |
| 07/14/2015 | Alex Shepard | Review of subpoena duces tecum to Jeffrey Saver. Review of FRCP 45 and proximity between o/c's office and Saver's office. Drafting of email to JMW and MJR reporting findings. | 0.20 | | | YES | |
| 07/14/2015 | Alex Shepard | Review of subpoena duces tecum to SGU. | 0.10 | | | YES | |
| 07/14/2015 | Gill Sperlein | Confer with MJR regarding fee motion and regarding expert issues for fee motion.  Confer regarding Hauser report and regarding motion for final judgment against Calif. corporation. | 0.30 | | | | YES |
| 07/14/2015 | J. Wolman | Revise motion regarding scheduling of expert depositions. | 0.30 | | | YES | |
| 07/14/2015 | J. Wolman | Revise motion regarding the scheduling of the filing of the pleadings relative to the motion for summary judgment. | 0.30 | | | YES | |
| 07/14/2015 | J. Wolman | Confer with attorney Randazza regarding the strategy for defending the matter relative to ongoing discovery and motion practice. | 0.30 | | | YES | |
| 07/14/2015 | J. Wolman | Continue review of expert disclosures in light of forthcoming depositions and scheduling concerns. | 0.30 | | | YES | |
| 07/14/2015 | J. Wolman | Continued revision of motion for admittance to practice in this matter. | 0.20 | | | YES | |
| 07/14/2015 | J. Wolman | Review notices of deposition for fact witnesses. Confer with attorney Randazza regarding the dates and locations of the depositions. Research rules relative to service of process and locations of depositions as well as standing to object. | 0.50 | | | YES | |
| 07/14/2015 | Marc Randazza | Confer with DGS regarding fee motion and regarding expert issues for fee motion.  Confer regarding Hauser report and regarding motion for final judgment against Calif. corporation. | 0.30 | | | | YES |
| 07/14/2015 | Marc Randazza | Review of motion and depo notices and emails with JMW regarding depositions; emails to experts re depositions | 0.50 | | | YES | |
| 07/14/2015 | Marc Randazza | Prep for call with expert (Jenn MacKay).  Call with Jenn MacKay. | 0.70 | | | YES | |
| 07/14/2015 | Marc Randazza | Confer with JMW regarding expert depositions and motions. | 0.30 | | | YES | |
| 07/14/2015 | Alex Shepard | Review of email correspondence between MJR and expert witnesses re: deposition availability. | 0.00 | | | YES | |
| 07/14/2015 | Alex Shepard | Review of motion to extend deadline for expert discovery and motion for leave to re-file MSJ. | 0.00 | | | YES | |
| 07/14/2015 | Trey Rothell | Review notices of taking deposition; file on server; calendar dates. | 0.20 | | | YES | |
| 07/14/2015 | Trey Rothell | Compile, edit, and review motions to extend deposition deadlines, PHV application for JMW; and to withdraw and refiled MSJ; prepare all for filing. | 1.50 | | | YES | |
| 07/14/2015 | Trey Rothell | Update case file with expert and opposing counsel contact information. | 0.20 | | | YES | |
| 07/15/2015 | Gill Sperlein | Research 11th Circuit law on applying state standards of reasonableness to attorney fee awards; research California law and edit motion for fee award to reflect California standards. | 6.70 | | | | YES |
| 07/15/2015 | J. Wolman | Analyze subpoenae and strategize whether to object to the subpoenae. | 0.20 | | | YES | |
| 07/15/2015 | J. Wolman | Coordinate pro hac vice submission | 0.30 | | | YES | |
| 07/15/2015 | Jason Fischer | Receipt and review of email concerning planned PHV motion. | 0.20 | | | YES | |
| 07/15/2015 | Marc Randazza | Review of new subpoena notices and documents | 0.50 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 07/16/2015 | Alex Shepard | Review of email from DGS re: status of draft of motion for fees. Drafting of response to same. | 0.10 | | | | YES |
| 07/16/2015 | Alex Shepard | Review of meet and confer letter re: alleged deficiencies in discovery responses. Notation of same and drafting of memo to MJR and JMW summarizing grounds for Tobinick's objections and proposed responses to same. | 1.00 | | | YES | |
| 07/16/2015 | Alex Shepard | Review of case law cited in Tobinick's meet and confer letter re: discoverability of tax returns. Drafting of memo to MJR and JMW on findings. | 0.50 | | | YES | |
| 07/16/2015 | Gill Sperlein | Complete my edits to Fee Motion to conform to California law and include new sections for fee enhancement of entire lodestar amount and fees for fee application. | 3.30 | | | | YES |
| 07/16/2015 | J. Wolman | Review court order granting our motion's regarding the scheduling of depositions and summary judgment | 0.10 | | | YES | |
| 07/16/2015 | J. Wolman | Review notice of deposition to Jay novella | 0.10 | | | YES | |
| 07/16/2015 | J. Wolman | Review subpoena to California medical Board | 0.10 | | | YES | |
| 07/16/2015 | J. Wolman | Review opposing counsel's rule 37 letter | 0.40 | | | YES | |
| 07/16/2015 | J. Wolman | Strategize scheduling issues with attorney Randazza | 0.20 | | | YES | |
| 07/16/2015 | Jason Fischer | Exchange multiple internal emails concerning logistics for filing PHV motion; review of draft PHV motion; exchange additional internal emails concerning meet and confer requirement for PHV motion; finalize, print, sign, and FedEx PHV motion. | 0.60 | | | YES | |
| 07/16/2015 | Alex Shepard | Review of deposition subpoena for Jay Novella. | 0.00 | | | YES | |
| 07/17/2015 | Alex Shepard | Review of and revisions to draft of motion for protective order. Transmission of draft to JMW and MJR for review. | 1.30 | | | YES | |
| 07/17/2015 | J. Wolman | Correspond with opposing counsel regarding rule 37 letter and scheduling a conference | 0.30 | | | YES | |
| 07/17/2015 | J. Wolman | Review attorney shepherd's edits to motion for protective order | 0.20 | | | YES | |
| 07/17/2015 | J. Wolman | Revise motion for protective order in light of opposing counsel's rule 37 letter | 4.10 | | | YES | |
| 07/17/2015 | Alex Shepard | Review of email correspondence from JMW to opposing counsel re: discovery issues and possible extension of fact discovery depositions. | 0.00 | | | YES | |
| 07/17/2015 | Alex Shepard | Review of letter correspondence from MJR and opposing counsel in file. | 0.00 | | | YES | |
| 07/18/2015 | J. Wolman | Review attorney Randazza's edits to motion for protective order | 0.10 | | | YES | |
| 07/18/2015 | J. Wolman | Review correspondence from opposing counsel regarding rule 37 conference | 0.10 | | | YES | |
| 07/18/2015 | J. Wolman | Review supplemental report from Professor McKay | 0.30 | | | YES | |
| 07/18/2015 | Marc Randazza | Review of v2 of motion for protective order and revise for filing. | 0.50 | | | YES | |
| 07/20/2015 | J. Wolman | Correspond with client and correspond with opposing counsel regarding issues for rule 37 conference and logistics thereof | 0.50 | | | YES | |
| 07/20/2015 | J. Wolman | Review correspondence from opposing counsel regarding outstanding discovery issues. Strategize with attorney Randazza. | 0.30 | | | YES | |
| 07/20/2015 | J. Wolman | Coordinate filing of appearance for Attorney Fisher and admission for this time for attorney Wolman. | 0.20 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 07/20/2015 | Alex Shepard | Review of email correspondence between JMW and MJR re: motion for protective order. Quick review of draft of same. | 0.00 | | | YES | |
| 07/20/2015 | Trey Rothell | Prepare Notice of Appearance for Jason A. Fischer; compile Motion to Appear PHV for JMW; coordinate execution of same with counsel. | 0.40 | | | YES | |
| 07/21/2015 | Alex Shepard | Review of draft of motion for fees and revisions to same. | 0.90 | | | | YES |
| 07/21/2015 | J. Wolman | Prepare for and confer with Dr. novella regarding outstanding discovery issues | 0.70 | | | YES | |
| 07/21/2015 | J. Wolman | Prepare for and confer with opposing counsel as required by rule 26 and 37 relative to discovery practice. Draft summaries for counsel and client. | 1.30 | | | YES | |
| 07/21/2015 | J. Wolman | Correspond with opposing counsel regarding extension of Time to file a motion for protective order in light of local rules | 0.30 | | | YES | |
| 07/21/2015 | Jason Fischer | Prepare and file notice of appearance; exchange emails concerning status of PHV motion. | 0.40 | | | YES | |
| 07/22/2015 | Alex Shepard | Phone call with JMW re: status of case and motion for protective order. | 0.10 | | | YES | |
| 07/22/2015 | J. Wolman | Correspond with opposing counsel regarding Exhibit 76 | 0.20 | | | YES | |
| 07/22/2015 | Trey Rothell | Finalize JMW PHV motion; call clerk to confirm conventional filing instructions; prepare mailing | 0.30 | | | YES | |
| 07/23/2015 | Alex Shepard | Revisions to draft of motion for extension re: expert report disclosures. | 0.10 | | | YES | |
| 07/23/2015 | Alex Shepard | Review of email correspondence between JMW and opposing counsel re: motions for extension as to expert reports and moving for protective order. Drafting of motion for extension re: motion for protective order. Revisions to motion for extension re: expert reports. | 0.50 | | | YES | |
| 07/23/2015 | Alex Shepard | Confer with JMW re: motion for protective order and seeking extension to file same. Review of email correspondence from opposing counsel re: seeking extension for same. Revisions to motion for extension, and instruct paralegal re: filing same. Coordinate with paralegal re: obtaining signature for Dr. Mackay's updated expert report. | 0.70 | | | YES | |
| 07/23/2015 | Alex Shepard | Review of Tobinick's expert reports. | 0.40 | | | YES | |
| 07/23/2015 | J. Wolman | Finalize expert disclosure. Coordinate with experts to ensure timely disclosure. Obtain consent from opposing counsel in the event that expert disclosures could not be fully produced | 1.10 | | | YES | |
| 07/23/2015 | J. Wolman | Preliminary review of plaintiffs expert reports | 0.90 | | | YES | |
| 07/23/2015 | J. Wolman | Correspond with opposing counsel regarding extension of Time to file motion for protective order. Draft motion for extension of Time to file a motion for protective order | 0.60 | | | YES | |
| 07/23/2015 | Trey Rothell | Compile expert witness reports and disclosure document; verify that each is complete and signed; transmit to opposing counsel. | 0.20 | | | YES | |
| 07/23/2015 | Alex Shepard | Phone call with JMW re: expert report disclosures (.2 reduced to .1 to reflect multiple-attorney billing). Review of status of expert reports. Drafting of expert report disclosure and motion for extension of time re: expert report disclosures. | 0.70 | | | YES | |
| 07/23/2015 | Alex Shepard | Review of preliminary injunction deposition transcripts for Tobinick and Novella. Notation of relevant portions for use in renewed MSJ and other future motion practice. (2.5 reduced to 1.2 as client courtesy and to reflect value to client). | 1.20 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|---|---|---|---|---|---|---|---|
| 07/24/2015 | J. Wolman | Finalize motion for protective order if required to file. Research and revise to include issues relating to local rules and timing of motion | 1.10 | | | YES | |
| 07/24/2015 | J. Wolman | Review deposition schedule and correspond with opposing counsel regarding changes allowed and required | 0.60 | | | YES | |
| 07/24/2015 | J. Wolman | Continued review of plaintiffs expert reports. Strategize and ensure delivery of reports to necessary parties | 0.40 | | | YES | |
| 07/24/2015 | Alex Shepard | Proofreading and formatting revisions to draft of motion for protective order. Cross-referencing of docket entries and correction of citations to same in motion. Confer with TAR re: status of depositions. | 2.00 | | | YES | |
| 07/24/2015 | Trey Rothell | Transmit expert reports to client and expert witness Dr. Page. | 0.10 | | | YES | |
| 07/24/2015 | Trey Rothell | Research status of depositions in case and prepare memorandum regarding same. | 0.40 | | | YES | |
| 07/24/2015 | Alex Shepard | Review of email correspondence from JMW re: Tobinick's expert reports and deposing experts. Drafting of email to JMW re: thoughts on same (.4 reduced to .3 as client courtesy). | 0.30 | | | YES | |
| 07/27/2015 | J. Wolman | Revise motion for protective order and save as ███████. Direct filing in light of failure of court to act on motion for extension of time | 0.70 | | | YES | |
| 07/27/2015 | J. Wolman | Review updated expert report from plaintiff expert Topp and strategize response | 0.30 | | | YES | |
| 07/27/2015 | J. Wolman | Confer with opposing counsel regarding keywords and deposition schedule | 0.40 | | | YES | |
| 07/27/2015 | Trey Rothell | Review motion for protective order; prepare exhibits for filing; file motion for protective order. | 0.40 | | | YES | |
| 07/27/2015 | Trey Rothell | Prepare and transmit separate emails to experts Page, Mackay, and Rennie regarding proposed deposition dates asking for response on availability. | 0.20 | | | YES | |
| 07/28/2015 | J. Wolman | Perform detailed review of proposed keywords vis-à-vis requests for production. Strategize response and correspond with attorney Randazza and client regarding keywords | 0.60 | | | YES | |
| 07/29/2015 | J. Wolman | Review correspondence from opposing counsel regarding California action and request to with draw statements on webpages. Strategize response | 0.30 | | | YES | |
| 07/29/2015 | J. Wolman | Review new and revised notices of deposition and subpoenas. Begin strategizing response including motion for protective order to preclude second deposition of Dr. novella | 0.40 | | | YES | |
| 07/29/2015 | J. Wolman | Draft correspondence to opposing counsel regarding keywords | 0.30 | | | YES | |
| 07/29/2015 | J. Wolman | Coordinate with attorney Randazza regarding upcoming depositions | 0.20 | | | YES | |
| 07/29/2015 | Marc Randazza | Review of expert reports and expert deposition issues; review of keyword requests and discovery issues.  Email to client and co counsel.  Annotate discovery requests. | 1.10 | | | YES | |
| 07/29/2015 | Marc Randazza | Setting deposition travel arrangements | 0.50 | | | YES | |
| 07/29/2015 | Trey Rothell | Receive notices of deposition from JMW; forward same to experts; calendar. | 0.20 | | | YES | |
| 07/31/2015 | J. Wolman | Review deadline and issue surrounding timing of filing of motion for attorneys fees relative to special motion to strike | 0.20 | | | | YES |
| 07/31/2015 | J. Wolman | Corresponds with Professor Mac Kay regarding deposition preparation | 0.20 | | | YES | |
| 07/31/2015 | Trey Rothell | Research regarding deadline for filing motion for anti-SLAPP fees; email to RLG counsel re same. | 0.30 | | | | YES |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 08/01/2015 | J. Wolman | Review issues relating to deposition of Dr. Paige and second deposition of Dr. Novella with attorney Randazza | 0.20 | | | YES | |
| 08/02/2015 | J. Wolman | Correspond with attorney Randazza regarding discovery motion practice | 0.20 | | | YES | |
| 08/03/2015 | J. Wolman | Draft motion for protective order regarding second deposition | 1.10 | | | YES | |
| 08/03/2015 | J. Wolman | Confer with attorney Cahen regarding magistrate discovery order | 0.30 | | | YES | |
| 08/03/2015 | J. Wolman | Review revised notice of deposition of Dr. page. Direct correspondence to witness | 0.10 | | | YES | |
| 08/03/2015 | J. Wolman | Prepare Dr Mackay for deposition. | 1.00 | | | YES | |
| 08/03/2015 | Alex Shepard | Review of email correspondence between JMW and opposing counsel re: scheduling hearing for motion for protective order and keywords for document searches. Review of docket on Pacer and pulling of additional documents to complete internal docket. | 0.50 | | | YES | |
| 08/03/2015 | Trey Rothell | Review motion for protective order and compile exhibits. | 0.30 | | | YES | |
| 08/04/2015 | Alex Shepard | Review of Tobinick's discovery memorandum re: motion for protective order. | 0.10 | | | YES | |
| 08/04/2015 | J. Wolman | Review court order granting motion to appear by telephone. Direct compliance regarding call in number | 0.10 | | | YES | |
| 08/04/2015 | J. Wolman | Review discovery memorandum filed by plaintiffs | 0.20 | | | YES | |
| 08/04/2015 | J. Wolman | Correspond with client regarding upcoming hearing and keywords | 0.10 | | | YES | |
| 08/04/2015 | J. Wolman | Confer with attorney Cahen regarding discovery hearing. Send confirming correspondence | 0.30 | | | YES | |
| 08/04/2015 | J. Wolman | Confer with court regarding discovery hearing | 0.20 | | | YES | |
| 08/04/2015 | J. Wolman | Draft discovery memorandum per court order | 0.80 | | | YES | |
| 08/04/2015 | J. Wolman | Confer with attorney Gott regarding discovery issues for hearing on Thursday | 0.30 | | | YES | |
| 08/04/2015 | J. Wolman | Correspond with Professor McKay regarding deposition | 0.10 | | | YES | |
| 08/04/2015 | J. Wolman | Draft motion to appear by telephone for Thursday's hearing | 0.20 | | | YES | |
| 08/04/2015 | J. Wolman | Review order on telephonic appearance and direct response thereto | 0.20 | | | YES | |
| 08/04/2015 | J. Wolman | Correspond with client regarding upcoming hearing and keyword search | 0.10 | | | YES | |
| 08/04/2015 | Alex Shepard | Review of draft of motion for protective order re: 2nd Novella deposition. Review of deposition subpoenas for Freedman and Sacco. | 0.00 | | | YES | |
| 08/04/2015 | Trey Rothell | Review and edit JMW draft discovery memorandum for submission to Court; compile and label exhibits to be submitted therewith; forward memo and exhibits to JMW for final review before transmitting. | 0.70 | | | YES | |
| 08/04/2015 | Trey Rothell | Add incoming endorsed order to file and calendar hearing set by order. | 0.10 | | | YES | |
| 08/04/2015 | Trey Rothell | Review email from Jenn Mackay via JMW and confirm report transmitted to opposing counsel; transmit email detailing same to expert Mackay. | 0.10 | | | YES | |
| 08/04/2015 | Trey Rothell | Prepare motion for telephonic appearance for discovery hearing on 8/6/15; transmit to JMW for review; file motion upon receiving approval. | 0.30 | | | YES | |
| 08/04/2015 | Trey Rothell | Finalize and transmit discovery memorandum to Court and opposing counsel; set up conference line for 8/6/15 discovery hearing and transmit call-in instructions to Court and to opposing counsel. | 0.20 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|-----------|-----------|--------|--------------|
| 08/05/2015 | Alex Shepard | Review of calendar and drafting of email to JMW in response to query re: deadline to file MILs. | 0.10 | | | YES | |
| 08/05/2015 | Alex Shepard | Review of email correspondence from JMW re: preparing MILs for Tobinick's experts, and brief review of expert reports. | 0.20 | | | YES | |
| 08/05/2015 | J. Wolman | Coordinate with counsel and experts regarding upcoming depositions.  work with experts in anticipation of preparation | 0.50 | | | YES | |
| 08/05/2015 | J. Wolman | Confer with client regarding discovery matters | 0.30 | | | YES | |
| 08/05/2015 | J. Wolman | Review revised discovery notice for Dr. Page to ensure it meets his requirements | 0.10 | | | YES | |
| 08/05/2015 | J. Wolman | Review preliminary keyword results from client | 0.10 | | | YES | |
| 08/05/2015 | J. Wolman | Coordinate logistics relative to depositions next week in Manhattan and Westchester | 0.20 | | | YES | |
| 08/06/2015 | Alex Shepard | Review of local rules and scheduling order re: ability to file replies ISO MSJs. Drafting of brief email memo to MJR and JMW re: same. Confer with TAR re: finalizing opposition to Roca MSJ. | 0.30 | | | YES | |
| 08/06/2015 | J. Wolman | Review motion from opposing counsel to appear telephonically an order granting same | 0.10 | | | YES | |
| 08/06/2015 | J. Wolman | Correspond with Dr. page regarding deposition preparation | 0.10 | | | YES | |
| 08/06/2015 | J. Wolman | Correspond with and confer with counsel for SGU relative to subpoena responses | 0.40 | | | YES | |
| 08/06/2015 | J. Wolman | Review order denying attorneys fees to SBM. Begin strategizing how to use the court order in favor of client based upon continued malicious prosecution | 0.20 | | | YES | |
| 08/06/2015 | J. Wolman | Review supplemental case is supplied by opposing counsel for hearing today | 0.30 | | | YES | |
| 08/06/2015 | J. Wolman | Prepare for and participate in hearing before magistrate. Draft summary of hearing for counsel and client | 1.10 | | | YES | |
| 08/06/2015 | J. Wolman | Confer with reams Freedman regarding subpoena response | 0.20 | | | YES | |
| 08/06/2015 | J. Wolman | Correspond with and confer with client regarding implications of magistrates order | 0.40 | | | YES | |
| 08/06/2015 | J. Wolman | Confer with and correspond with attorney Spielman regarding magistrates order | 0.30 | | | YES | |
| 08/06/2015 | Marc Randazza | Review of Jay Novella depo issues. | 0.20 | | | YES | |
| 08/06/2015 | Alex Shepard | Review of order denying SSBM's motion for fees. | 0.00 | | | YES | |
| 08/06/2015 | Alex Shepard | Review of email summary from JMW re: protective order hearing. | 0.00 | | | YES | |
| 08/06/2015 | Trey Rothell | Briefly review order denying fees, distribute to counsel, file on server. | 0.10 | | | YES | |
| 08/07/2015 | Alex Shepard | Pulling and brief review of ▮▮▮▮▮▮▮▮▮▮ SDNY case for possible inclusion in renewed MSJ. | 0.10 | | | YES | |
| 08/07/2015 | J. Wolman | Prepare agreed keyword list | 0.30 | | | YES | |
| 08/07/2015 | J. Wolman | Confer with opposing counsel regarding keywords and report to court | 0.30 | | | YES | |
| 08/07/2015 | J. Wolman | Prepare Mr. Rennie and Dr. page for upcoming expert depositions | 2.30 | | | YES | |
| 08/07/2015 | J. Wolman | Research issues relating to subpoena to Jay novella including new distance rules under rule 45 | 0.30 | | | YES | |
| 08/07/2015 | J. Wolman | Review order memorializing court rulings at hearing and update submission to court reflecting same | 0.20 | | | YES | |
| 08/07/2015 | J. Wolman | Correspond with experts in opposing counsel regarding deposition logistics | 0.20 | | | YES | |
| 08/07/2015 | J. Wolman | Correspond with counsel for SGU regarding discovery objections | 0.10 | | | YES | |
| 08/07/2015 | Marc Randazza | Review of Rennie deposition issues. | 0.10 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|:-------------:|:----------:|:---------:|:------:|:------------:|
| 08/07/2015 | Marc Randazza | prep call with Dr. Page | 0.90 | | | YES | |
| 08/07/2015 | Marc Randazza | conference call re SGU | 0.50 | | | YES | |
| 08/07/2015 | Trey Rothell | Brief review of order on motion for protective order; documentation of emails to and from opposing counsel for file. | 0.10 | | | YES | |
| 08/07/2015 | Trey Rothell | Finalize, proof, and file notice regarding search terms; distribute to counsel. | 0.20 | | | YES | |
| 08/07/2015 | Trey Rothell | Prepare deposition materials for MJR. | 0.40 | | | YES | |
| 08/09/2015 | Marc Randazza | Traveling to Deposition of Dr. Stephen Page in Columbus Ohio | 7.00 | | | YES | |
| 08/10/2015 | J. Wolman | Review holmes article on peripheral administration of enbrel | 0.40 | | | YES | |
| 08/10/2015 | J. Wolman | Review glassman report and send to our experts for review | 0.20 | | | YES | |
| 08/10/2015 | J. Wolman | Prepare documents and questions for defense of Mr. rennie | 0.80 | | | YES | |
| 08/10/2015 | Marc Randazza | Preparation for Deposition of Dr. Stephen Page | 2.00 | | | YES | |
| 08/10/2015 | Marc Randazza | Attendance of Deposition of Dr. Stephen Page | 4.00 | | | YES | |
| 08/10/2015 | Trey Rothell | Receive and review request from MJR re: Alzheimer's journal article. Seek out article and purchase. Distribute PDF of article to attorneys. | 0.20 | | | YES | |
| 08/10/2015 | Marc Randazza | Travel time to Deposition of Jenn McKay (Columbus > Blacksburg) | 5.00 | | | YES | |
| 08/11/2015 | Alex Shepard | Review of SGU's responses to Tobinick's document requests. | 0.10 | | | YES | |
| 08/11/2015 | J. Wolman | Meet with Mr. rennie and defend his deposition. Travel to and from deposition site | 9.80 | | | YES | |
| 08/11/2015 | J. Wolman | Correspond with attorney Spielman regarding Exhibit 76 | 0.10 | | | YES | |
| 08/11/2015 | J. Wolman | Correspond with opposing counsel regarding deposition of Jay novella | 0.20 | | | YES | |
| 08/11/2015 | J. Wolman | Review notice of inability to serve and begin preparing response | 0.20 | | | YES | |
| 08/11/2015 | J. Wolman | Review SGu responses to subpoena | 0.20 | | | YES | |
| 08/11/2015 | Marc Randazza | PRep for deposition and attendance at deposition. | 4.00 | | | YES | |
| 08/11/2015 | Marc Randazza | Travel from ROA to LAS. | 7.50 | | | YES | |
| 08/12/2015 | J. Wolman | Draft letter to opposing counsel regarding problems with subpoenas. Confer with court and opposing counsel regarding deposition of jay novella | 3.40 | | | YES | |
| 08/12/2015 | J. Wolman | Supplement discovery responses with updated address for Jay novella | 0.20 | | | YES | |
| 08/12/2015 | J. Wolman | Correspond with opposing counsel regarding second deposition of client | 0.20 | | | YES | |
| 08/12/2015 | J. Wolman | Begin drafting motion to preclude plaintiff experts | 4.10 | | | YES | |
| 08/12/2015 | Marc Randazza | calls regarding depositions | 0.50 | | | YES | |
| 08/12/2015 | Alex Shepard | Review of email correspondence between JMW and opposing counsel re: deficiency of subpoenas. | 0.00 | | | YES | |
| 08/12/2015 | Trey Rothell | Proof and format JMW letter re Jay Novella subpoena; brief conversation with JMW re same; transmit to opposing counsel. | 0.20 | | | YES | |
| 08/13/2015 | Alex Shepard | Review of analysis of draft of motion to exclude Tobinick's experts. Drafting of email to JMW and MJR with comments on same. | 0.80 | | | YES | |
| 08/13/2015 | Alex Shepard | Confer with JMW re: disclosure of supplement to Dr. Mackay's expert report. Drafting of supplemental expert report disclosure. | 0.20 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 08/13/2015 | J. Wolman | Correspond with client regarding meeting to review document production and Jay novella deposition | 0.40 | | | YES | |
| 08/13/2015 | J. Wolman | Continue drafting motion to preclude plaintiff experts | 2.60 | | | YES | |
| 08/13/2015 | J. Wolman | Correspond with opposing counsel and client regarding upcoming depositions | 0.30 | | | YES | |
| 08/13/2015 | Marc Randazza | Review emails with oppoising counsel and confer in house on matters pertaining to Jay Novella | 0.50 | | | YES | |
| 08/13/2015 | Alex Shepard | Phone meeting with JMW re: motion to exclude Tobinick's experts and locating exhibits provided during motion for preliminary injunction hearing (.4 reduced to .2 to reflect multiple-attorney billing). | 0.20 | | | YES | |
| 08/14/2015 | Alex Shepard | Review of order setting hearing for discovery dispute and email correspondence from JMW re: same. Drafting of memo to JMW and MJR re: initial draft of motion to appear telephonically. | 0.20 | | | YES | |
| 08/14/2015 | J. Wolman | Meet with client to discuss case status and document production. Retrieve emails from client. Travel to and from client's residence. | 3.90 | | | YES | |
| 08/14/2015 | J. Wolman | Begin review of documents from client | 1.30 | | | YES | |
| 08/14/2015 | J. Wolman | Review court order and correspond with counsel regarding hearing on Monday | 0.30 | | | YES | |
| 08/14/2015 | J. Wolman | Begin preparation of motion to appear telephonically | 0.10 | | | YES | |
| 08/14/2015 | J. Wolman | Review discovery memorandum from opposing counsel | 0.10 | | | YES | |
| 08/14/2015 | Marc Randazza | Review of emails with opposing counsel; call with witness (Jay Novella); emails with team. Review of emails with Jarod.  Negotiation of deposition dates and parameters. | 1.00 | | | YES | |
| 08/14/2015 | Marc Randazza | Drafting on motion in limine | 1.00 | | | YES | |
| 08/15/2015 | J. Wolman | Continue reviewing documents from client. Begin preparation of privilege log | 1.80 | | | YES | |
| 08/15/2015 | J. Wolman | Research potential counsel for Jay novella | 0.80 | | | YES | |
| 08/16/2015 | J. Wolman | continue reviewing documents from client | 3.70 | | | YES | |
| 08/16/2015 | J. Wolman | Begin revisions to renewed motion for summary judgment | 0.30 | | | YES | |
| 08/16/2015 | J. Wolman | Correspond with client regarding outstanding discovery | 0.10 | | | YES | |
| 08/16/2015 | J. Wolman | Revise motion to preclude plaintiff experts | 0.40 | | | YES | |
| 08/17/2015 | Alex Shepard | Revisions to draft of motion for fees. Drafting of memo to MJR re: initial drafts of declarations of James C. Hauser and MJR ISO motion for fees. | 2.00 | | | | YES |
| 08/17/2015 | Alex Shepard | Revisions to draft of motion for telephonic appearance re: discovery hearing. Instruct paralegal re: filing same. | 0.10 | | | YES | |
| 08/17/2015 | Alex Shepard | Meeting with TAR re: documents to produce for Novella's deposition. Notation of content to be redacted from list of email headings. | 0.30 | | | YES | |
| 08/17/2015 | Alex Shepard | Revisions to draft of MJR declaration in support of Daubert motion. | 0.10 | | | YES | |
| 08/17/2015 | J. Wolman | Continue review of documents from client including revenue statements provided today. Prepare privilege log. Prepare supplemental discovery responses pleading. | 2.60 | | | YES | |
| 08/17/2015 | J. Wolman | Review motion and order regarding plaintiff telephonic appearance. Revise our motion to appear telephonically | 0.20 | | | YES | |
| 08/17/2015 | J. Wolman | Confer with attorney Savage regarding representation of Jay novella | 0.40 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 08/17/2015 | J. Wolman | Mark redactions for privilege log | 0.20 | | | YES | |
| 08/17/2015 | J. Wolman | Confer with opposing counsel regarding matters before magistrate | 0.30 | | | YES | |
| 08/17/2015 | J. Wolman | Prepare and appear for hearing before magistrate regarding discovery issues. Conference with attorney savage regarding issues relating to deposition of Jay novella | 1.30 | | | YES | |
| 08/17/2015 | J. Wolman | Review docket relative to standing protective order. Draft stipulation and standing protective order. Correspond with opposing counsel regarding same | 0.50 | | | YES | |
| 08/17/2015 | J. Wolman | Confer with attorney Randazza regarding case status and document production | 0.40 | | | YES | |
| 08/17/2015 | J. Wolman | Draft motion for protective order in the even consent is not obtained | 0.60 | | | YES | |
| 08/17/2015 | Marc Randazza | Confer with witness; confer with co counsel regarding hearing and regarding hearing strategy. | 0.80 | | | YES | |
| 08/17/2015 | Marc Randazza | Prep for hearing, attendance at hearing, after hearing strategy call. | 1.20 | | | YES | |
| 08/17/2015 | Marc Randazza | Call with JMW regarding discovery matters | 0.40 | | | YES | |
| 08/17/2015 | Alex Shepard | Proofreading, formatting, and cite-checking revisions to draft of Daubert motion. | 2.00 | | | YES | |
| 08/17/2015 | Alex Shepard | Proofreading review of final version of Daubert motion. | 0.40 | | | YES | |
| 08/17/2015 | Trey Rothell | Finalize motion for telephonic appearance and file. | 0.20 | | | YES | |
| 08/17/2015 | Trey Rothell | Proofread, edit, and format daubert motion in limine for filing today; gather exhibits from internal and external sources; prepare exhibits for filing; submit for final approval. | 2.60 | | | YES | |
| 08/18/2015 | Alex Shepard | Revisions to drafts of motion for fees and declarations in support of same. Review of email correspondence between DGS and JMW re: ▮▮▮▮▮▮▮▮▮▮ and litigation strategy. | 0.60 | | | | YES |
| 08/18/2015 | Alex Shepard | Meeting with MJR re: motion to supplement complaint. Review of supplement to complaint and exhibits, and review of statutes cited therein. Drafting of memo to MJR and JMW re: analysis of legal claims in supplement to complaint and proposed litigation strategy going forward. | 1.40 | | | YES | |
| 08/18/2015 | Gill Sperlein | Review revisions made by JMW to motion for fees. | 0.40 | | | | YES |
| 08/18/2015 | Gill Sperlein | Review final revisions of Motion and declarations and send them via e-mail to Judge Hauser. | 0.90 | | | | YES |
| 08/18/2015 | J. Wolman | Revise motion for fees. | 1.20 | | | | YES |
| 08/18/2015 | J. Wolman | Review correspondence from opposing counsel regarding discovery, including depositions and confidentiality orders. Correspond with client regarding discovery obligations | 0.20 | | | YES | |
| 08/18/2015 | J. Wolman | Correspond with counsel for Jay novella regarding discovery responses and deposition to ensure consistent positions | 0.20 | | | YES | |
| 08/18/2015 | J. Wolman | Correspond with client and opposing counsel regarding depositions and discovery | 0.20 | | | YES | |
| 08/18/2015 | J. Wolman | Review court order memorializing yesterday's hearing | 0.10 | | | YES | |
| 08/18/2015 | J. Wolman | Update motion for confidentiality order to reflect position of plaintiff | 0.10 | | | YES | |
| 08/18/2015 | J. Wolman | Draft proposed order allowing emergency motion for protective order | 0.10 | | | YES | |
| 08/18/2015 | J. Wolman | Correspond with client regarding advertising revenue | 0.10 | | | YES | |
| 08/18/2015 | J. Wolman | Confer with attorney savage regarding representation of Jay novella | 0.20 | | | YES | |
| 08/18/2015 | J. Wolman | Attention to filing of order granting emergency motion for protective order and to the transmission of supplemental document production | 0.30 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 08/18/2015 | J. Wolman | Correspond with client and Jay novella regarding upcoming depositions | 0.20 | | | YES | |
| 08/18/2015 | J. Wolman | Correspond with opposing counsel regarding hearing this afternoon on motion for protective order | 0.10 | | | YES | |
| 08/18/2015 | J. Wolman | Confer with opposing counsel and the court regarding hearing and agreement on proposed order. | 0.30 | | | YES | |
| 08/18/2015 | J. Wolman | Strategize ▮▮▮▮▮▮ in conjunction with remainder of litigation practice, especially as relates to fee motion and motion for summary judgment. | 0.20 | | | YES | YES |
| 08/18/2015 | J. Wolman | Final review of document production and privilege log. Update redactions. | 0.40 | | | YES | |
| 08/18/2015 | J. Wolman | Coordinate with counsel for Jay novella regarding depositions | 0.30 | | | YES | |
| 08/18/2015 | J. Wolman | Continue drafting renewed motion for summary judgment | 1.80 | | | YES | |
| 08/18/2015 | J. Wolman | Review preliminary injunction exhibits and Barrett documents for use in MSJ | 0.50 | | | YES | |
| 08/18/2015 | J. Wolman | Review motion for leave to file an amended complaint and strategize response | 0.20 | | | YES | |
| 08/18/2015 | J. Wolman | Review correspondence from counsel regarding privilege log and research local rules relating to privilege log to begin preparation of response | 0.20 | | | YES | |
| 08/18/2015 | Marc Randazza | review of expert and filing issues | 0.40 | | | | YES |
| 08/18/2015 | Marc Randazza | Confer regarding fee award. | 0.50 | | | | YES |
| 08/18/2015 | Marc Randazza | Confer regarding protective order | 0.20 | | | YES | |
| 08/18/2015 | Marc Randazza | Call with Tobinick counsel.  Receipt and review and analysis of motion for leave to amend. | 0.80 | | | YES | |
| 08/18/2015 | Alex Shepard | Review of email correspondence between JMW and client re: document production. Review of order on discovery dispute hearing. | 0.00 | | | YES | |
| 08/18/2015 | Alex Shepard | Review of email correspondence from JMW re: arranging for Jay Novella's deposition counsel. | 0.00 | | | YES | |
| 08/18/2015 | Alex Shepard | Pulling and distribution of Tobinick's second motion for leave to file supplement to complaint. | 0.10 | | | YES | |
| 08/18/2015 | Trey Rothell | Confer with JMW re Emergency Motion for Standing Protective Order; proofread and edit same; change formatting and prepare for filing and service to chambers; efile and electronically serve on chambers. | 0.90 | | | YES | |
| 08/18/2015 | Trey Rothell | Receive CD from Bona with Barrett production; process same and upload to server; notify attorneys of same. | 0.20 | | | YES | |
| 08/18/2015 | Trey Rothell | Receive and review email from JMW to Mario Cerame; gather and forward identified case files to Mr. Cerame per JMW request. | 0.20 | | | YES | |
| 08/18/2015 | Trey Rothell | Prepare supplemental document production; redact privilege log; gather documents; prepare encrypted data DVD; submit documents via email and U.S. mail. | 3.70 | | | YES | |
| 08/19/2015 | Alex Shepard | Review of draft of renewed MSJ. Drafting of memo to MJR and JMW re: initial draft of separate statement of facts ISO renewed MSJ. | 1.50 | | | YES | |
| 08/19/2015 | J. Wolman | Continued analysis and strategization of unfair trade practice claim | 0.20 | | | YES | |
| 08/19/2015 | J. Wolman | Correspond with parties regarding deposition of Jay novella | 0.10 | | | YES | |
| 08/19/2015 | J. Wolman | Draft correspondence to opposing counsel regarding privilege log concerns and document production. | 0.70 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|---|---|---|---|---|---|---|---|
| 08/19/2015 | J. Wolman | Correspond with opposing counsel regarding results of subpoenas to third parties | 0.10 | | | YES | |
| 08/19/2015 | J. Wolman | Confer with client regarding case strategy | 0.30 | | | YES | |
| 08/19/2015 | J. Wolman | Strategize next steps in light of motion to amend and draft motion for status conference | 1.00 | | | YES | |
| 08/19/2015 | J. Wolman | Continue drafting revised motion for summary judgment | 5.30 | | | YES | |
| 08/19/2015 | J. Wolman | Correspond with opposing counsel regarding status conference and update motion for status conference to reflect same | 0.10 | | | YES | |
| 08/19/2015 | J. Wolman | Correspond with opposing counsel regarding secure file transfer of electronic production | 0.20 | | | YES | |
| 08/19/2015 | J. Wolman | Correspond with counsel regarding upcoming depositions | 0.10 | | | YES | |
| 08/19/2015 | J. Wolman | Coordinate parties for potential status conference and direct communication with court | 0.10 | | | YES | |
| 08/19/2015 | Marc Randazza | Drafting on motion for CMC (edits to JMW original)l; review of evidence provided by plaintiff. | 1.00 | | | YES | |
| 08/19/2015 | Marc Randazza | Call with team regarding amendment; call with client and JMW; continued call with JMW | 0.90 | | | YES | |
| 08/19/2015 | Alex Shepard | Meeting with RDG re: status of case. Review of motion for status conference and email correspondence with o/c re: same. | 0.00 | | | YES | |
| 08/19/2015 | J. Wolman | Correspond with counsel regarding electronic discovery and depositions | 0.20 | | | YES | |
| 08/19/2015 | Trey Rothell | Read/receive email from expert Dr. Page re invoicing; confer with MJR and JMW; respond to Dr. Page. | 0.10 | | | YES | |
| 08/19/2015 | Trey Rothell | Final review and edits to motion for status conference; efile same. | 0.20 | | | YES | |
| 08/19/2015 | Alex Shepard | Email correspondence with firm re: Tobinick's supplement to complaint and litigation strategy. Review of order granting emergency motion for protective order. Review of email correspondence from JMW re: privilege log (.3 reduced to .2 to reflect value to client). | 0.20 | | | YES | |
| 08/20/2015 | Alex Shepard | Review of documents produced by Dr. Stephen Barrett. Revisions to memo to MJR and JMW re: initial draft of statement of facts ISO renewed MSJ. | 1.10 | | | YES | |
| 08/20/2015 | J. Wolman | Correspond with court regarding status conference | 0.10 | | | YES | |
| 08/20/2015 | J. Wolman | Review court orders on status conference and motion to amend. Strategize response including potential declaratory action with attorney Randazza. Correspond with client regarding same | 0.40 | | | YES | |
| 08/20/2015 | J. Wolman | Continue reviewing records and documents for inclusion in motion for summary judgment | 6.10 | | | YES | |
| 08/20/2015 | J. Wolman | confer with counsel for Jay novella regarding upcoming depositions | 0.20 | | | YES | |
| 08/20/2015 | J. Wolman | Correspond with client regarding upcoming depositions | 0.10 | | | YES | |
| 08/20/2015 | Marc Randazza | Receipt and review of order from judge.  Confer with DJS regarding SGU discovery.  Confer with staff regarding same.  Confer with client in conference call on dec action issues.  Confer with JMW throughout day on strategy and MSJ.  (actual time 4.5, reduced as client courtesy) | 3.00 | | | YES | |
| 08/21/2015 | Alex Shepard | Review of revisions to draft of renewed MSJ. Updating of draft of separate statement of facts ISO same. | 0.20 | | | YES | |
| 08/21/2015 | J. Wolman | Review correspondence and message from counsel for Jay novella █████████████████████████████████████████ and begin primary response | 0.10 | | | YES | |
| 08/21/2015 | J. Wolman | Draft questions and determine materials to be used at upcoming depositions of Jay novella and client | 0.80 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 08/21/2015 | J. Wolman | Continue drafting renewed motion for summary judgment | 0.20 | | | YES | |
| 08/21/2015 | J. Wolman | Review correspondence from opposing counsel regarding privilege log and strategize response | 0.30 | | | YES | |
| 08/21/2015 | J. Wolman | Correspond with opposing counsel regarding privilege log | 0.60 | | | YES | |
| 08/21/2015 | J. Wolman | Correspond with counsel for skeptics guide to the universe regarding our document production | 0.10 | | | YES | |
| 08/21/2015 | J. Wolman | Continue correspondence with opposing counsel regarding matters of privilege | 0.50 | | | YES | |
| 08/21/2015 | J. Wolman | Correspond with opposing counsel regarding hearing on privilege log. Begin preparation for hearing | 0.30 | | | YES | |
| 08/21/2015 | J. Wolman | Confer with counsel for Jay novella regarding document production and privilege | 0.10 | | | YES | |
| 08/21/2015 | Marc Randazza | confer regarding discovery dispute and review email from Cahen | 0.40 | | | YES | |
| 08/21/2015 | Marc Randazza | Confer with DJS regarding discovery, confer via email with co counsel | 0.40 | | | YES | |
| 08/21/2015 | Trey Rothell | Begin preparation of exhibits for depositions of Dr. Novella and Mr. Novella for use by JMW. | 1.00 | | | YES | |
| 08/21/2015 | Trey Rothell | Transmit supplemental documents to Darren Spielman per JMW. | 0.10 | | | YES | |
| 08/21/2015 | Trey Rothell | Preparing deposition materials for JMW's use at Monday's depositions. | 1.80 | | | YES | |
| 08/22/2015 | J. Wolman | Review correspondence from opposing counsel regarding timing of disclosures and address issues raised there in | 0.10 | | | YES | |
| 08/23/2015 | J. Wolman | Prepare for depositions | 0.20 | | | YES | |
| 08/23/2015 | J. Wolman | Continued deposition preparation, including review of Jay Novella production. Correspond with counsel regarding depositions. | 2.60 | | | YES | |
| 08/23/2015 | Marc Randazza | Continued drafting on renewed MSJ | 1.30 | | | YES | |
| 08/24/2015 | Alex Shepard | Review of and revisions to draft of renewed MSJ. Collection of exhibits to same. Revisions to draft of separate statement of facts. Confer with JMW and TAR re: same. | 3.20 | | | YES | |
| 08/24/2015 | J. Wolman | Research unilateral waiver of joint defense privilege. Correspond with counsel regarding inadvertent production by counsel for Jay novella | 1.10 | | | YES | |
| 08/24/2015 | J. Wolman | Revise renewed motion for summary judgment | 0.30 | | | YES | |
| 08/24/2015 | J. Wolman | Begin drafting declarations for summary judgment motion | 0.10 | | | YES | |
| 08/24/2015 | J. Wolman | Confer with Dr. novella in preparation for deposition | 0.30 | | | YES | |
| 08/24/2015 | J. Wolman | Travel to deposition location | 0.60 | | | YES | |
| 08/24/2015 | J. Wolman | Confer with Jay novella and counsel. Appear for deposition of Jay novella. Participate in telephonic hearing before magistrate. Confer with client before deposition. Appear for deposition of Steve novella. Confer with client after deposition. Strategize next steps relative to litigation strategy and pending motion practice | 10.80 | | | YES | |
| 08/24/2015 | J. Wolman | Travel from deposition site | 0.60 | | | YES | |
| 08/24/2015 | Marc Randazza | Review and analyze  deposition transcript. | 1.00 | | | YES | |
| 08/24/2015 | Marc Randazza | Confer with JMW regarding depositions. | 0.30 | | | YES | |
| 08/24/2015 | Alex Shepard | Re-organization of documents for more expedient attorney access to reduce future billing. | 0.20 | | | YES | |
| 08/24/2015 | Trey Rothell | Read and review email from Jenn Mackay, provide emails and instruction to Mackay re submitting invoice. | 0.10 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|---|---|---|---|---|---|---|---|
| 08/25/2015 | Alex Shepard | Revisions to draft of renewed MSJ and draft of separate statement of facts. Confer with TAR re: preparing and organizing same and exhibits for filing. | 1.10 | | | YES | |
| 08/25/2015 | J. Wolman | Correspondence with counsel for SGU productions regarding ethics violation due to investigator at conference | 0.20 | | | YES | |
| 08/25/2015 | J. Wolman | Correspond with opposing counsel regarding privilege log based upon yesterday's hearing | 0.10 | | | YES | |
| 08/25/2015 | J. Wolman | Continue revising motion for summary judgment with attention to deposition of Dr. Page and plaintiffs witness disclosures | 4.60 | | | YES | |
| 08/25/2015 | J. Wolman | Review magistrate order relative to discovery hearing and privilege log and determine how to proceed there from | 0.10 | | | YES | |
| 08/25/2015 | J. Wolman | Review filing requirements for motion | 0.10 | | | YES | |
| 08/25/2015 | Marc Randazza | Review and analysis of Page transcript. | 2.00 | | | YES | |
| 08/25/2015 | Marc Randazza | Final drafting of MSJ | 2.00 | | | YES | |
| 08/25/2015 | Trey Rothell | Proofread and edit motion for summary judgment and statement of undisputed fact; prepare exhibits for filing therewith. | 1.70 | | | YES | |
| 08/25/2015 | Trey Rothell | Final review of MSJ; filing document. | 1.80 | | | YES | |
| 08/25/2015 | Alex Shepard | Review and analysis of deposition transcript for Stephen Page. Annotation of relevant portions of same. (1.7 reduced to 1.2 as client courtesy). | 1.20 | | | YES | |
| 08/25/2015 | Alex Shepard | Review of John Rennie deposition transcript. Review of online articles re: Enbrel and Tobinick distributed by JMW (.5 reduced to .3 as client courtesy). | 0.30 | | | YES | |
| 08/26/2015 | Alex Shepard | Phone call with JMW re: preparing privilege log and drafting limited opposition to motion for extension of time to file MIL opposition. | 0.10 | | | YES | |
| 08/26/2015 | Alex Shepard | Confer with MJR and JMW re: opposition to motion to extend deadline to file MIL opposition. Drafting of memo to MJR and JMW re: initial draft of same. | 1.00 | | | YES | |
| 08/26/2015 | Alex Shepard | Review of order granting Tobinick's motion to extend deadline to oppose MIL and confer with JMW and MJR re: same. Review of email correspondence between JMW and MJR re: sufficiency of privilege log, and drafting of memo to JMW re: initial draft of discovery memorandum on same. | 1.40 | | | YES | |
| 08/26/2015 | Alex Shepard | Revisions to draft of discovery memorandum re: privilege log. | 0.20 | | | YES | |
| 08/26/2015 | J. Wolman | Review privilege log request and strategize response | 0.10 | | | YES | |
| 08/26/2015 | J. Wolman | Review motion for extension of time from opposing counsel and strategize response | 0.10 | | | YES | |
| 08/26/2015 | J. Wolman | Correspond with plaintiffs and confer with court about discovery dispute regarding privilege log | 0.40 | | | YES | |
| 08/26/2015 | J. Wolman | Revise discovery memorandum relative to privilege log dispute | 0.20 | | | YES | |
| 08/26/2015 | J. Wolman | Correspond with counsel and client regarding privilege log dispute | 0.30 | | | YES | |
| 08/26/2015 | Marc Randazza | Exchange emails and telephone calls with Jay Wolman regarding strategy, discovery, and motion practice (includes research concerning opposing counsel's positions and lexis research) | 2.00 | | | YES | |
| 08/26/2015 | Trey Rothell | Editing and proofreading discovery memorandum; preparation of exhibits; submission of same to the Court. | 0.30 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 08/27/2015 | Alex Shepard | Review of order re: privilege log discovery hearing. | 0.10 | | | YES | |
| 08/27/2015 | Gill Sperlein | Review final drafts of fee motion and corresponding exhibits and declarations | 0.80 | | | | YES |
| 08/27/2015 | J. Wolman | Corresponds with counsel regarding discovery hearing | 0.10 | | | YES | |
| 08/27/2015 | J. Wolman | Prepare for hearing on discovery and privilege log. Attend hearing. Strategize next steps. | 1.10 | | | YES | |
| 08/27/2015 | J. Wolman | Call respond and confirm with court reporters regarding deposition transcripts | 0.20 | | | YES | |
| 08/27/2015 | Marc Randazza | confer with SGU counsel regarding discovery | 0.20 | | | YES | |
| 08/27/2015 | Marc Randazza | Prep for hearing; confer hearing; post hearing call with JMW. | 0.80 | | | YES | |
| 08/28/2015 | Gill Sperlein | Continue editing final draft of Fee Motion. | 0.60 | | | | YES |
| 08/28/2015 | J. Wolman | Prepare more detailed privilege log in response to court order and list from opposing counsel | 2.70 | | | YES | |
| 08/29/2015 | Gill Sperlein | Completed final edits to Motion for Fees for Anti-SLAPP Motion. | 0.70 | | | | YES |
| 08/31/2015 | Alex Shepard | Brief review of 60(b) motion to vacate Anti-SLAPP order and Rule 37 motion for sanctions. | 0.40 | YES | YES | | |
| 08/31/2015 | Alex Shepard | Meeting with RDG re: status of case. | 0.10 | | | YES | |
| 08/31/2015 | Alex Shepard | Review of email correspondence from o/c re: proposed motion for sanctions. Review of order setting status conference. | 0.10 | | | YES | |
| 08/31/2015 | Alex Shepard | Review of email correspondence between MJR and o/c re: meeting and conferring on motion for sanctions. | 0.10 | | | YES | |
| 08/31/2015 | Gill Sperlein | Finalize portion of fee motion award addressing fees on fees. | 0.80 | | | | YES |
| 08/31/2015 | J. Wolman | Confer with client regarding threatened motions and preliminary review of said motions. | 0.40 | YES | YES | | |
| 08/31/2015 | J. Wolman | Review Rule 37 and 60 motions and begin planning response. | 0.40 | YES | YES | | |
| 08/31/2015 | J. Wolman | Draft supplemental privilege log pleading | 0.80 | | | YES | |
| 08/31/2015 | J. Wolman | Review contentions of plaintiffs relative to document production conflicting with testimony of defendant. Begin strategizing response | 0.40 | | | YES | |
| 08/31/2015 | J. Wolman | Review order setting status conference and begin preparation | 0.10 | | | YES | |
| 08/31/2015 | J. Wolman | Review communications with counsel regarding emails and deposition testimony, and correspond with client regarding same | 0.20 | | | YES | |
| 08/31/2015 | Marc Randazza | Receipt and review of ▮▮▮▮▮▮▮▮ email from Plaintiff's counsel, analysis of his claims in that email, confer with JMW on same. | 0.50 | | | YES | |
| 08/31/2015 | Trey Rothell | Receive, download, and distribute motions filed this evening to client and attorneys. | 0.30 | YES | YES | | |
| 08/31/2015 | Trey Rothell | Receive notice of status conference; distribute order to attorneys and update file; update calendar with details. | 0.10 | | | YES | |
| 08/31/2015 | Trey Rothell | Preparation of supplemental privilege log for service. | 0.10 | | | YES | |
| 09/01/2015 | Alex Shepard | Confer with TAR re: filing opposition to 60(b) motion. Review of emails from Dr. Barrett for use as exhibits to same. | 0.50 | YES | YES | | |
| 09/01/2015 | Gill Sperlein | Update fee motion based on Plaintiff's latest filing. | 0.60 | YES | YES | | |
| 09/01/2015 | J. Wolman | Revise fee motion to reflect filing of motion for reconsideration and consequential entitlement to fees. | 0.10 | YES | YES | | |
| 09/01/2015 | J. Wolman | Draft opposition to motion for reconsideration | 3.10 | YES | YES | | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 09/01/2015 | J. Wolman | Correspond with client about declaration | 0.10 | YES | YES | | |
| 09/01/2015 | J. Wolman | Draft opposition to rule 37 motion | 1.90 | | | YES | |
| 09/01/2015 | J. Wolman | Final approval of supplemental privilege log | 0.10 | | | YES | |
| 09/01/2015 | J. Wolman | Revise opposition to rule 37 motion and draft declaration | 0.50 | | | YES | |
| 09/01/2015 | J. Wolman | Review correspondence from counsel requesting a sent to motion for stay and strategize response | 0.10 | | | YES | |
| 09/01/2015 | J. Wolman | Revise declaration for opposition to rule 37 motion in light of client comments | 0.20 | | | YES | |
| 09/01/2015 | J. Wolman | Correspond with client regarding scope of email search per correspondence from opposing counsel | 0.10 | | | YES | |
| 09/01/2015 | J. Wolman | Confer with counsel for Jay novella regarding inadvertent production of privilege documents | 0.20 | | | YES | |
| 09/01/2015 | Marc Randazza | Continued drafting and gathering evidence to finalize opposition to Rule 60 motion. | 1.80 | YES | YES | | |
| 09/01/2015 | Marc Randazza | Drafting for Rule 60 motion opposition. | 1.50 | YES | YES | | |
| 09/01/2015 | Marc Randazza | Confer with JMW and with team (in meeting with RDG, AJS, and AKM) regarding Rule 60 motion. (reduced billing to account for multi lawyer presence at meeting) | 0.50 | YES | YES | | |
| 09/01/2015 | Marc Randazza | Review of motions filed by Tobinick under Rules 37 and 60 (.5); analysis of issues therein and telephone call with Jay Wolman re strategy (.4) | 0.90 | YES | YES | YES | |
| 09/01/2015 | Marc Randazza | Continued analysis of Rule 60 motion and confer with client regarding same. | 1.40 | YES | YES | | |
| 09/01/2015 | Marc Randazza | Confer with JMW regarding opposition briefing. | 0.20 | YES | YES | | |
| 09/01/2015 | Marc Randazza | Additional work on Rule 37 motion and confer with JMW and with paralegals on status and on details in opposition. | 0.40 | | | YES | |
| 09/01/2015 | Marc Randazza | Additional Review rule 37 motion and further analysis in review of opposition, drafting portions of opposition. | 0.90 | | | YES | |
| 09/01/2015 | Ron Green | Meeting with MJR, AJS, and AKM re: Rule 60 Motion. | 0.10 | YES | YES | | |
| 09/01/2015 | Alex Shepard | Review of email correspondence from court reporter re: invoices for transcripts of Jay Novella and Steve Novella's depositions. | 0.00 | | | YES | |
| 09/01/2015 | Trey Rothell | Finalize and file oppositions. | 0.30 | YES | YES | | |
| 09/01/2015 | Trey Rothell | Finalize and transmit supplemental privilege log to opposing counsel. | 0.10 | | | YES | |
| 09/01/2015 | Trey Rothell | Finalize oppositions to Rule 37 motion. | 1.20 | | | YES | |
| 09/01/2015 | Trey Rothell | Editing Rule 37 motion | 0.80 | | | YES | |
| 09/01/2015 | Alex Shepard | Meeting with MJR, RDG, and AKM re: 60(b) motion and oppositions to same (.4 reduced to .1 to reflect multiple-attorney billing). Review of draft of opposition (.1). | 0.20 | YES | YES | | |
| 09/01/2015 | Alex Shepard | Review of draft of opposition to Rule 37 motion (.2 reduced to .1 to reflect value to client). | 0.10 | | | YES | |
| 09/02/2015 | Alex Shepard | Review of draft of supplement to 30(b) opposition. Brief review of emails re: criticism of Tobinick's methods provided by Ralph Sacco. | 0.60 | | | YES | |
| 09/02/2015 | J. Wolman | Review draft errata sheet for opposition to rule 60 motion and approve | 0.10 | YES | YES | | |
| 09/02/2015 | J. Wolman | Review order denying motion for stay and strategize best use for new Sacco materials | 0.10 | YES | YES | YES | |
| 09/02/2015 | J. Wolman | Draft supplemental opposition to rule 60 B motion including Sacco documents | 0.40 | YES | YES | | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 09/02/2015 | J. Wolman | Revise supplement to rule 60 opposition | 0.80 | YES | YES | | |
| 09/02/2015 | J. Wolman | Correspond with counsel regarding Jay novella privilege log | 1.00 | | | YES | |
| 09/02/2015 | J. Wolman | Review documents from subpoena to Ralph Sacco provided by other side | 1.00 | | | YES | |
| 09/02/2015 | J. Wolman | Draft opposition to motion to stay | 2.00 | | | YES | |
| 09/02/2015 | J. Wolman | Review revisions to opposition to motion to stay and strategize further action | 0.10 | | | YES | |
| 09/02/2015 | Marc Randazza | Meet and Confer with Opposing Counsel regarding Motion to stay. | 0.20 | | | YES | |
| 09/02/2015 | Marc Randazza | Receipt and review of Correspondence from Opposing Counsel and Correspondence to Opposing Counsel | 0.10 | | | YES | |
| 09/02/2015 | Marc Randazza | Receipt and Review of voluminous discovery responses from Opposing Counsel and analysis thereof. | 1.70 | | | YES | |
| 09/02/2015 | Trey Rothell | Final editing and preparation of supplement to Opposition to Rule 60(b) motion; preparation of exhibits; filing supplement; distribution to attorneys and filing on server. | 1.20 | YES | YES | | |
| 09/02/2015 | Trey Rothell | Telephone call to American Association of Neurology re draft guideline. | 0.20 | | | YES | |
| 09/02/2015 | Alex Shepard | Review of motion to stay case pending 30(b) and Rule 37 motions. Review of oppositions to 60(b) and Rule 37 motions. Review of and revisions to draft of notice of errata re: 60(b) opposition (.4 reduced to .3 to reflect value to client). | 0.30 | YES | YES | YES | |
| 09/04/2015 | Alex Shepard | Brief review of motion to compel re: Jeffrey Saver. | 0.10 | | | YES | |
| 09/04/2015 | J. Wolman | Review motion to compel saver and strategize response | 0.10 | | | YES | |
| 09/04/2015 | Marc Randazza | Receipt and review of motion to compel Dr. Saver (.4); draft letter to client (.1) | 0.50 | | | YES | |
| 09/04/2015 | Trey Rothell | Receive service of motion to compel against Saver; retrieve case docs from PACER and transmit to attorneys. | 0.20 | | | YES | |
| 09/05/2015 | Marc Randazza | Research on anti-slapp fee departure upward. | 0.30 | | | | YES |
| 09/05/2015 | Marc Randazza | Review file for CMC; delegate task to paralegals | 0.20 | | | YES | |
| 09/06/2015 | Marc Randazza | Review notice of tel hearing and appearance and approve for filing. | 0.10 | | | YES | |
| 09/07/2015 | Marc Randazza | finalize letter re Saver | 0.10 | | | YES | |
| 09/07/2015 | Trey Rothell | Finalize and file notice of telephonic appearance for MJR and JMW to appear at CMC. | 0.20 | | | YES | |
| 09/08/2015 | Alex Shepard | Brief review of reply ISO 60(b) motion. | 0.20 | YES | YES | | |
| 09/08/2015 | Alex Shepard | Review of transcript of preliminary injunction hearing for statements re: authenticity of CMB complaint. | 0.30 | YES | YES | | |
| 09/08/2015 | Alex Shepard | Brief review of CMB accusation against Davoodifar. Drafting of memo to MJR re: initial draft of request for judicial notice of same. | 0.30 | YES | YES | | |
| 09/08/2015 | J. Wolman | Review plaintiffs reply on rule 60b Motion and correspond with client | 0.20 | YES | YES | | |
| 09/08/2015 | J. Wolman | Review reply regarding motion for reconsideration. strategize response and potential judicial notice of complaints against other doctors. Draft motion for leave to file surreply and the said surreply | 1.50 | YES | YES | | |
| 09/08/2015 | J. Wolman | Strategize limited opposition to motion to compel Dr. saver, in order to address mischaracterization of case and preserve defenses for likely 56D motion. | 0.20 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 09/08/2015 | J. Wolman | Draft opposition to motion to compel Dr. Saver | 1.00 | | | YES | |
| 09/08/2015 | Marc Randazza | Drafting on motion for surreply, drafting | 1.00 | YES | YES | | |
| 09/08/2015 | Marc Randazza | Call with opposing counsel on motion for leave and motion for judicial notice. | 0.20 | YES | YES | | |
| 09/08/2015 | Marc Randazza | Receipt and review and analysis of reply brief on the Rule 60 motion. | 0.50 | YES | YES | | |
| 09/08/2015 | Marc Randazza | Confer with party showing availability of accusation online. | 0.40 | YES | YES | | |
| 09/08/2015 | Marc Randazza | Review of accusation against Davoodifar; confer with JMW regarding same. | 0.90 | YES | YES | | |
| 09/08/2015 | Marc Randazza | Lexis research on order on SLAPP and citations to it. | 0.10 | YES | YES | | |
| 09/08/2015 | Marc Randazza | Review email from client; email to client. | 0.10 | | | YES | |
| 09/08/2015 | Marc Randazza | Finalize opposition to motion to compel deposition of Saver. | 0.20 | | | YES | |
| 09/08/2015 | Trey Rothell | Receive and file Tobinick's reply ISO his Rule 60(b) motion, transmit to attorneys and client. | 0.10 | YES | YES | | |
| 09/08/2015 | Trey Rothell | Editing motion for leave to file surreply and preparation of exhibits thereto. | 0.70 | YES | YES | | |
| 09/08/2015 | Trey Rothell | Transmit sample request for judicial notice (central district of California formatted) to JMW. | 0.10 | | | YES | |
| 09/08/2015 | Trey Rothell | Edit, proof, and format opposition to motion to compel in Central District of California. Prepare exhibits and draft declaration for MJR. | 2.00 | | | YES | |
| 09/08/2015 | Trey Rothell | Proofing, editing, and formatting Rule 59(e) motion | 0.70 | | | YES | |
| 09/08/2015 | Trey Rothell | Review and editing of request for judicial notice. | 0.20 | | | YES | |
| 09/08/2015 | Trey Rothell | Finalize and file motion to file surreply, request for judicial notice, and opps to motion to compel. | 0.90 | YES | YES | YES | |
| 09/09/2015 | Marc Randazza | Research concerning claim of invasion of privacy.  Draft memo to lower cost clerk delegating research tasks. | 0.50 | YES | YES | | |
| 09/09/2015 | Brent Tuttle | Per MJR, review privacy implications in Tobinick Memo in support of Rule 60(B) Motion for Sanctions | 0.30 | YES | YES | | |
| 09/10/2015 | Marc Randazza | Meet and confer with o/c | 0.10 | | | YES | |
| 09/10/2015 | Marc Randazza | Review file | 1.00 | | | YES | |
| 09/11/2015 | Alex Shepard | Confer with TAR re: meeting and conferring with o/c on pretrial stipulation. Review of email correspondence from JMW re: same. Review of requirements for pretrial stipulation and drafting of memo to MJR re: initial draft of same. | 0.70 | | | YES | |
| 09/11/2015 | J. Wolman | Confer with opposing counsel pursuant to local rules and pretrial order regarding preparation of joint pretrial stipulation and begin preparation of our portion of the stipulation | 0.30 | | | YES | |
| 09/11/2015 | Marc Randazza | Drafting opposition to motion to extend time. | 1.00 | | | YES | |
| 09/11/2015 | Trey Rothell | Review of pretrial scheduling order and confer with AJS re pretrial stipulation meet and confer necessity. Draft and transmit email to MJR/JWM re same. | 0.20 | | | YES | |
| 09/11/2015 | Trey Rothell | Read and receive update from JMW on M&C relative to pretrial stipulations; calendar dates relative to same. | 0.10 | | | YES | |
| 09/11/2015 | Trey Rothell | Receive and review motion to reschedule hearing; confer with MJR re same; draft opposition to motion; prepare exhibits; revise opposition; file opposition. | 1.30 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 09/12/2015 | J. Wolman | Preliminary review of oppositions to motions for summary judgment and motion to preclude experts and strategize response. Correspond with client regarding next steps. | 0.20 | | | YES | |
| 09/13/2015 | J. Wolman | Strategize responses to oppositions to motions for summary judgment and motion to preclude plaintiffs experts with attorney Randazza | 0.30 | | | YES | |
| 09/13/2015 | Marc Randazza | Tel conference between MJR/JMW regarding strategy for reply brief, evidence to use and reference therein, and issues surrounding motion in limine response. | 0.30 | | | YES | |
| 09/14/2015 | Alex Shepard | Brief review of Tobinick's oppositions to MSJ and Daubert motion. | 0.50 | | | YES | |
| 09/14/2015 | Alex Shepard | Review of email correspondence between JMW and MJR re: coordinating drafting of reply ISO MSJ. | 0.00 | | | YES | |
| 09/15/2015 | Alex Shepard | Review of email from MJR to o/c re: final meet and confer attempt on fee amount. | 0.10 | | | | YES |
| 09/15/2015 | Alex Shepard | Review of order denying Tobinick's 60(b) and Rule 37 motions. | 0.10 | YES | YES | YES | |
| 09/15/2015 | J. Wolman | Review order denying 60B and rule 37 motions for use in reply to opposition to motion for summary judgment | 0.10 | YES | YES | YES | |
| 09/15/2015 | J. Wolman | Correspond with counsel for the University of California regarding Jeffrey saver motion to compel | 0.20 | | | YES | |
| 09/15/2015 | J. Wolman | Initial review of opposition to motion for summary judgment and begin strategizing response | 0.20 | | | YES | |
| 09/15/2015 | J. Wolman | Initial review of opposition to motion to preclude expert testimony and begin strategizing response | 0.20 | | | YES | |
| 09/16/2015 | Alex Shepard | Phone call with JMW re: status of case and replies ISO MSJ and Daubert motion. | 0.10 | | | YES | |
| 09/16/2015 | Alex Shepard | Review of draft of reply ISO MSJ. | 0.30 | | | YES | |
| 09/16/2015 | Gill Sperlein | Prepare Request to Enter Final Judgment and Proposed Final Judgment | 1.20 | | | | YES |
| 09/16/2015 | J. Wolman | Draft reply to opposition to our motion for summary judgment | 4.60 | | | YES | |
| 09/16/2015 | J. Wolman | Review client emails for references to Dr. saver | 0.10 | | | YES | |
| 09/16/2015 | J. Wolman | Revise reply memorandum regarding opposition to motion for summary judgment | 0.40 | | | YES | |
| 09/16/2015 | J. Wolman | Begin drafting a reply memorandum regarding opposition to motion to preclude expert testimony | 1.00 | | | YES | |
| 09/16/2015 | J. Wolman | Research issues of privilege relating to communication with Dr. saver and strategize response to attorney for Dr. saver | 0.20 | | | YES | |
| 09/16/2015 | J. Wolman | Review request for entry of judgment against California plaintiff and propose revisions | 0.20 | | | | YES |
| 09/16/2015 | Marc Randazza | Drafting portions of reply brief. | 1.00 | | | YES | |
| 09/16/2015 | Trey Rothell | Call with Don Margolis, counsel for Dr. Saver; search of files for information re communication bt Drs. Novella and Saver; call with JMW; call with Margolis. | 0.50 | | | YES | |
| 09/16/2015 | Trey Rothell | Proofread, edit, and format reply to opposition to our MSJ; compile exhibits. | 1.40 | | | YES | |
| 09/16/2015 | Trey Rothell | Receive, review, and respond to emails from Margolis re hearing status in Florida case; check of PACER docket to confirm same. | 0.20 | | | YES | |
| 09/17/2015 | Alex Shepard | Review of email correspondence between JMW and DGS re: logistics of filing motion for fees. | 0.10 | | | | YES |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 09/17/2015 | Alex Shepard | Review of email correspondence between MJR and o/c re: fees, Tobinick's threatened 60(b) motion, withdrawal of Jared Bona, and drafting reply ISO MSJ. | 0.10 | | | YES | YES |
| 09/17/2015 | Alex Shepard | Review of draft of reply ISO Daubert motion and email correspondence between JMW and MJR re: same. | 0.20 | | | YES | |
| 09/17/2015 | Gill Sperlein | Respond to JMW's e-mail about the entry of a final judgment and the filling anti-SLAPP of the fee motion. | 0.10 | | | | YES |
| 09/17/2015 | J. Wolman | Continued revision of reply to opposition to motion for summary judgment | 0.50 | | | YES | |
| 09/17/2015 | J. Wolman | Correspond with client regarding potential withdrawal of plaintiffs counsel | 0.10 | | | YES | |
| 09/17/2015 | J. Wolman | Continued drafting reply to opposition to motion to preclude experts | 4.00 | | | YES | |
| 09/17/2015 | J. Wolman | Continued research relative to reply to opposition to motion for summary judgment. Further revision of reply memorandum | 1.80 | | | YES | |
| 09/17/2015 | J. Wolman | Strategize exhibits for pretrial stipulation | 0.10 | | | YES | |
| 09/17/2015 | Marc Randazza | Confer with opposing counsel regarding withdrawal; confer with client regarding same (both via email); | 0.30 | | | YES | |
| 09/17/2015 | Marc Randazza | Review of online evidence found by JMW | 0.20 | | | YES | |
| 09/17/2015 | Marc Randazza | review of reply briefing and review and revise same | 1.00 | | | YES | |
| 09/17/2015 | Trey Rothell | Edits and formatting to reply to opposition to MSJ; compiling exhibits. | 1.30 | | | YES | |
| 09/18/2015 | Alex Shepard | Review of draft of renewed motion for Rule 11/1927 sanctions. | 0.20 | | | YES | |
| 09/18/2015 | J. Wolman | Strategization of response to potential motion to withdraw by counsel for plaintiff in connection with previously filed motions for sanctions | 0.50 | | | YES | |
| 09/18/2015 | J. Wolman | Draft renewed motion for sanctions consolidating and the updating The prior two motions for sanctions to ensure ███████████████████████ | 1.10 | | | YES | |
| 09/19/2015 | J. Wolman | Review substitution of counsel for plaintiff and strategize response relative to motion for sanctions | 0.10 | | | YES | |
| 09/20/2015 | J. Wolman | Correspond with counsel regarding joint pretrial stipulation | 0.10 | | | YES | |
| 09/20/2015 | Marc Randazza | Finalize reply brief regarding summary judgment | 1.10 | | | YES | |
| 09/21/2015 | Alex Shepard | Review of email correspondence from MJR re: deficiency of notice of substitution of counsel and updating motion for sanctions. | 0.10 | | | YES | |
| 09/21/2015 | Alex Shepard | Review of notice of withdrawal of motion to compel re: Jeff Saver in C.D. Cal. | 0.10 | | | YES | |
| 09/21/2015 | Alex Shepard | Review of filed version of reply ISO MSJ. | 0.10 | | | YES | |
| 09/21/2015 | Alex Shepard | Review of filed version of reply ISO Daubert motion. | 0.10 | | | YES | |
| 09/21/2015 | Alex Shepard | Drafting of memo to JMW re: pre-trial stipulation and lists of trial exhibits and witnesses. | 2.30 | | | YES | |
| 09/21/2015 | J. Wolman | Strategize response to opposition to motion to preclude experts with particular attention to Dr. Ignatowski. | 0.20 | | | YES | |
| 09/21/2015 | J. Wolman | Further revisions to reply to opposition to motion to preclude | 0.30 | | | YES | |
| 09/21/2015 | J. Wolman | Correspond with counsel regarding joint pretrial stipulation | 0.10 | | | YES | |
| 09/21/2015 | Marc Randazza | research and drafting regarding withdrawal of counsel and memo to opposing counsel re same | 0.50 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 09/21/2015 | Trey Rothell | Receive and respond to email from court reporter re contact for Dr. Novella. | 0.10 | | | YES | |
| 09/21/2015 | Trey Rothell | Final review of and edits to Reply ISO MSJ; label exhibits; file document; retrieve documents and file on server, distribute same to firm. | 1.00 | | | YES | |
| 09/21/2015 | Trey Rothell | Review, proof, edit reply in support of motion in limine. | 0.90 | | | YES | |
| 09/21/2015 | Trey Rothell | Finalize reply in support of motion in limine and compile exhibits; file and retrieve; distribute to firm. | 0.50 | | | YES | |
| 09/22/2015 | Alex Shepard | Review of Tobinick's trial exhibit list and documents referred to therein. Drafting of memo to JMW and MJR re: objections to documents in trial exhibit list. | 3.30 | | | YES | |
| 09/22/2015 | J. Wolman | Revise draft pretrial stipulation and respond to plaintiffs portions | 3.00 | | | YES | |
| 09/22/2015 | J. Wolman | Revise renewed motion for sanctions in light of substitution of counsel filing | 0.70 | | | YES | |
| 09/22/2015 | J. Wolman | Review docket relative to stipulation for substitution as converted to motion and strategize potential limited opposition to ensure counsel liability for sanctions | 0.10 | | | YES | |
| 09/22/2015 | Trey Rothell | Review of pretrial exhibit list; review of requirements for pretrial stipulations; edits to same re form; edits regarding notations of exhibit descriptions; review of and pretrial stipulation; | 1.80 | | | YES | |
| 09/22/2015 | Trey Rothell | Confer with AJS re plaintiff's pretrial exhibit list; review of same and analysis of exhibits we possess versus exhibits we don't possess; email memo to JWM and MJR re same. | 0.60 | | | YES | |
| 09/23/2015 | Alex Shepard | Review of deposition transcripts of Jay and Steve Novella and exhibits thereto. Further drafting of memo to JMW and MJR re: responses to Tobinick's trial exhibit list. | 3.20 | | | YES | |
| 09/23/2015 | Alex Shepard | Review of email correspondence between MJR an o/c re: motion for leave to file sur-reply opposing MSJ. | 0.10 | | | YES | |
| 09/23/2015 | J. Wolman | Confer with attorney Randazza and strategize response to request to file sur reply | 0.20 | | | YES | |
| 09/24/2015 | J. Wolman | Strategize a response to request to file surreply in light of parallel request by defendant with respect to rule 60 motion and distinguish between the two | 0.20 | | | YES | |
| 09/24/2015 | J. Wolman | Review order permitting substitution of plaintiffs counsel relative to renewed motion for sanctions | 0.10 | | | YES | |
| 09/24/2015 | J. Wolman | Strategize response regarding surreply with attorney Randazza | 0.10 | | | YES | |
| 09/24/2015 | J. Wolman | Review proposed exhibit list and revise | 1.00 | | | YES | |
| 09/24/2015 | J. Wolman | Meet and confer with plaintiffs counsel regarding proposed motion for leave to file surreply | 0.60 | | | YES | |
| 09/24/2015 | J. Wolman | Confer with attorney Randazza regarding strategy following meeting with plaintiffs counsel | 0.50 | | | YES | |
| 09/24/2015 | J. Wolman | Confirm with Mr. Ingraham regarding comment on science-based medicine website | 0.50 | | | YES | |
| 09/24/2015 | J. Wolman | Draft errata for reply memo to motion for summary judgment | 0.10 | | | YES | |
| 09/24/2015 | J. Wolman | Draft correspondence to counsel summarizing meet and confer and responses thereto | 0.10 | | | YES | |
| 09/24/2015 | J. Wolman | Continued preparation of matters for joint pretrial stipulation including our exhibits and witnesses, review of plaintiffs witnesses, and review of plaintiffs exhibits | 1.70 | | | YES | |
| 09/24/2015 | J. Wolman | Continued review of plaintiffs proposed trial exhibits for pretrial stipulation | 1.70 | | | YES | |
| 09/24/2015 | Marc Randazza | Call with JMW regarding strategy | 0.10 | | | YES | |
| 09/24/2015 | Marc Randazza | Email exchanges with opposing counsel | 0.30 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 09/24/2015 | Marc Randazza | Meet and confer with Cahen regarding surreply (.6); post M&C call with JMW (.4); email regarding evidence (.1) | 1.10 | | | YES | |
| 09/24/2015 | Alex Shepard | Review of additional correspondence between MJR and o/c re: meeting and conferring on motion to file sur-reply for MSJ. | 0.00 | | | YES | |
| 09/24/2015 | Trey Rothell | Receive and review order granting substitution of counsel; save to file server and distribute to firm. | 0.10 | | | YES | |
| 09/24/2015 | Trey Rothell | Research allegation of meet and confer deficiency by o/c and look at local rule re same. Draft short memo to MJR. | 0.20 | | | YES | |
| 09/24/2015 | Trey Rothell | Draft notice of errata re withdrawn medical board accusation language. | 0.30 | | | YES | |
| 09/24/2015 | Trey Rothell | Compare stip witness list and rule 26 disc. | 0.20 | | | YES | |
| 09/25/2015 | Alex Shepard | Meeting with MJR re: o/c's ▮▮▮▮ amended trial exhibit and witness lists. | 0.10 | | | YES | |
| 09/25/2015 | Alex Shepard | Review of status of documents for inclusion in joint pre-trial stipulation, and meeting with TAR re: finalizing same. | 0.30 | | | YES | |
| 09/25/2015 | Alex Shepard | Confer with TAR re: pre-trial stipulation, and revisions to same. | 0.20 | | | YES | |
| 09/25/2015 | Alex Shepard | Review of final version of pre-trial stipulation and supporting documents. | 0.10 | | | YES | |
| 09/25/2015 | J. Wolman | Strategize action against plaintiff through the Federal Trade Commission based upon series of baseless claims and lawsuits | 0.20 | | | YES | |
| 09/25/2015 | J. Wolman | Correspond with counsel regarding follow up to good faith conference | 0.20 | | | YES | |
| 09/25/2015 | J. Wolman | Continue review of pretrial stipulation matters with focus on exhibits | 2.50 | | | YES | |
| 09/25/2015 | Marc Randazza | Finalize notice of errata.  Email to client. | 0.20 | | | YES | |
| 09/25/2015 | Marc Randazza | receipt and review of email from C. O'Brien, regarding O'Brien ▮▮▮▮▮▮ about meet and confer and surreply. | 0.10 | | | YES | |
| 09/25/2015 | Marc Randazza | Working on pretrial statement. | 2.00 | | | YES | |
| 09/25/2015 | Marc Randazza | Call with JMW regarding O'Brien and ▮▮▮▮▮▮▮▮▮▮. No charge. | 0.20 | | | YES | |
| 09/25/2015 | Alex Shepard | Review of email correspondence between JMW and o/c re: necessity of Tobinick seeking leave to file sur-reply, and review of notice of errata re: reply ISO MSJ. | 0.00 | | | YES | |
| 09/25/2015 | Trey Rothell | Finalize and file notice of errata. | 0.20 | | | YES | |
| 09/25/2015 | Trey Rothell | Review and finalize pretrial stipulations for review by MJR. | 0.80 | | | YES | |
| 09/25/2015 | Trey Rothell | Review, edit, and finalize pretrial stipulations. Transmit to opposing counsel. | 1.50 | | | YES | |
| 09/26/2015 | J. Wolman | Review issues relating to pretrial stipulation and strategize objections to additional exhibits and further response | 0.60 | | | YES | |
| 09/26/2015 | J. Wolman | Correspond with counsel regarding pretrial stipulation | 0.50 | | | YES | |
| 09/26/2015 | Trey Rothell | Receive and review emails re pretrial stipulation; telephone call with JMW. | 0.20 | | | YES | |
| 09/27/2015 | J. Wolman | Draft demand letter under CUTPA importing new FTC theory of litigation to silence critics. | 0.30 | | | YES | |
| 09/27/2015 | J. Wolman | Continued revisions to pretrial stipulation in light of plaintiff revisions | 0.50 | | | YES | |
| 09/27/2015 | J. Wolman | Strategize demand letter in light of FTC action | 0.20 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 09/27/2015 | J. Wolman | Review counter offer, confer with client, and strategize response | 0.60 | | | YES | |
| 09/27/2015 | Marc Randazza | Receipt and review and analysis of ⬛ settlement offer. | 0.40 | | | YES | |
| 09/27/2015 | Marc Randazza | Drafting letter to opposing counsel regarding FTC | 0.40 | | | YES | |
| 09/27/2015 | Marc Randazza | Confer with DJS regarding counteroffer ⬛. | 0.20 | | | YES | |
| 09/27/2015 | Marc Randazza | Confer with client. | 0.20 | | | YES | |
| 09/27/2015 | Marc Randazza | Drafting counteroffer | 0.50 | | | YES | |
| 09/27/2015 | Marc Randazza | Confer with JMW regarding how stupid the settlement offer is, and how to approach a counteroffer and client. | 0.20 | | | YES | |
| 09/27/2015 | Marc Randazza | Email to opposing counsel rejecting settlement offer. | 0.00 | | | YES | |
| 09/27/2015 | Trey Rothell | Review and finalize MJR letter to o/c re FTC Act; transmit to o/c and others. | 0.10 | | | YES | |
| 09/28/2015 | Alex Shepard | Review of email correspondence between MJR, JMW, and o/c re: drafts of pre-trial stipulation. | 0.10 | | | YES | |
| 09/28/2015 | Alex Shepard | Review of demand letter re: FTC Act violations, and draft settlement offer. | 0.10 | | | YES | |
| 09/28/2015 | Alex Shepard | Review of versions of pre-trial stipulation and supporting documents with Tobinick's objections. | 0.20 | | | YES | |
| 09/28/2015 | Marc Randazza | Report settlement declination from opposing counsel. | 0.10 | | | YES | |
| 09/28/2015 | Marc Randazza | Receipt and review of email from opposing counsel. | 0.10 | | | YES | |
| 09/28/2015 | Marc Randazza | Phone call with Cahen regarding settlement | 0.50 | | | YES | |
| 09/28/2015 | Marc Randazza | receipt and review of correspondence from opposing counsel regarding settlement | 0.20 | | | YES | |
| 09/28/2015 | Marc Randazza | Call with client regarding settlement offer.  (Rejected by client immediately) | 0.10 | | | YES | |
| 09/28/2015 | Marc Randazza | Additional call from Cahen | 0.10 | | | YES | |
| 09/28/2015 | Marc Randazza | exchange emails with Cahen | 0.20 | | | YES | |
| 09/28/2015 | Marc Randazza | Calls to potential co counsel for counter claims | 0.50 | | | YES | |
| 09/28/2015 | Marc Randazza | Receipt and review of email from client regarding potential counter-offensives and drafting memorandum regarding same to client. | 0.30 | | | YES | |
| 09/28/2015 | Trey Rothell | Review and finalize pretrial stipulations. | 0.60 | | | YES | |
| 09/29/2015 | Alex Shepard | Review of draft of stipulation to extend deadline to file pre-trial stipulation. | 0.10 | | | YES | |
| 09/29/2015 | Alex Shepard | Review of email correspondence between MJR and o/c re: Jay Novella's attorney and o/c's illegal hiring of wiretapper. | 0.10 | | | YES | |
| 09/29/2015 | Alex Shepard | Brief review of motion for order denying objections to Robert Hahl declaration. | 0.10 | | | YES | |
| 09/29/2015 | J. Wolman | Correspond with counsel regarding private investigator issue where SGU productions was represented | 0.30 | | | YES | |
| 09/29/2015 | J. Wolman | Preliminary review of proposed changes to pretrial stipulation and strategize response | 0.10 | | | YES | |
| 09/29/2015 | J. Wolman | Review motion re: Hahl declaration and strategize response. | 0.30 | | | YES | |
| 09/29/2015 | Marc Randazza | Confer with JMW regarding sanctions motion | 0.20 | | | YES | |
| 09/29/2015 | Marc Randazza | Call with client regarding developments with Jay recording. | 0.20 | | | YES | |
| 09/29/2015 | Marc Randazza | Emails with opposing counsel | 0.30 | | | YES | |
| 09/29/2015 | Marc Randazza | Call with opposing counsel regarding stipulations and regarding settlement | 0.20 | | | YES | |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|------|------|-------------|---------------|------------|-----------|--------|--------------|
| 09/29/2015 | Ron Green | Review and revise stipulation to extend pretrial disclosure deadline. | 0.20 | | | YES | |
| 09/29/2015 | Trey Rothell | Draft stipulation to extend time re Joint Pretrial Stipulations | 0.30 | | | YES | |
| 09/29/2015 | Trey Rothell | Edit stipulation to extend time and draft/transmit email to o/c re same. | 0.30 | | | YES | |
| 09/29/2015 | Trey Rothell | Receive approval from Cullin O'Brien re joint stipulation, finalize and file same. | 0.20 | | | YES | |
| 09/29/2015 | Trey Rothell | Receipt and distribution of plaintiff motion | 0.10 | | | YES | |
| 09/30/2015 | Alex Shepard | Review opposition to motion seeking denial of objections to surreptitious recording evidence. | 0.20 | | | YES | |
| 09/30/2015 | J. Wolman | Review plaintiffs changes to pretrial stipulation in detail, including changes to exhibit list, and correspond to coordinate filing | 0.20 | | | YES | |
| 09/30/2015 | J. Wolman | Strategize response to motion regarding surreptitious recording. Draft opposition to motion. | 3.90 | | | YES | |
| 09/30/2015 | J. Wolman | Revise opposition to motion regarding recording of Jay novella | 0.20 | | | YES | |
| 09/30/2015 | J. Wolman | Review plaintiffs designation of deposition testimony for objections and counter designations | 3.60 | | | YES | |
| 09/30/2015 | Marc Randazza | Review and finalize opposition to motion | 0.50 | | | YES | |
| 09/30/2015 | Marc Randazza | Receipt and review of motion filed by Tobinick; call with JMW regarding same. | 1.30 | | | YES | |
| 09/30/2015 | Trey Rothell | Review, finalize and file joint pretrial stipulations. | 0.60 | | | YES | |
| 09/30/2015 | Trey Rothell | Review of and edits to opposition to motion seeking denial of objection to contemplated exhibits; gathering exhibits. | 0.70 | | | YES | |
| 09/30/2015 | Trey Rothell | Edits to opps to motion re audio recording and drafting of Randazza declaration. File same. Receive filing notice, save, distribute documents. | 0.70 | | | YES | |
| 10/01/2015 | J. Wolman | Strategize response relating to recording of Jay novella in light of announcement before the conference prohibiting such recording. | 0.20 | | | YES | |
| 10/01/2015 | Marc Randazza | call with opposing counsel | 0.50 | | | YES | |
| 10/01/2015 | Marc Randazza | Email to opposing counsel | 0.40 | | | YES | |
| 10/01/2015 | Marc Randazza | Receipt and review of email from client | 0.10 | | | YES | |
| 10/02/2015 | Alex Shepard | Brief review of order granting MSJ. | 0.10 | | | YES | |
| 10/02/2015 | J. Wolman | Review order granting summary judgment to client, and strategize forthcoming motions for fees and other procedures for client to recoup expenses | 1.50 | | | YES | YES |
| 10/02/2015 | J. Wolman | Strategize fee negotiations  and correspond with client regarding documentation | 0.20 | | | YES | YES |
| 10/02/2015 | J. Wolman | Confer with attorney Randazza.Strategize fee demands in light of over all expenses. Strategize negotiation and mediation potential, as well as ████████████████. Strategize liability under section 1927 a plaintiff attorneys. | 1.10 | | | YES | YES |
| 10/02/2015 | Marc Randazza | Confer with opposing counsel regarding settlement. | 0.40 | | | YES | |
| 10/02/2015 | Marc Randazza | Confer with co-counsel regarding settlement. | 0.60 | | | YES | |
| 10/02/2015 | Marc Randazza | Correspondence to opposing counsel | 0.10 | | | YES | |
| 10/02/2015 | Marc Randazza | Research concerning fee issues | 0.50 | | | | YES |
| 10/02/2015 | Marc Randazza | receipt and review of order; confer with client; confer with team; and research concerning fee motion structure | 1.50 | | | | YES |

| Date | User | Description | Billable Time | Anti-SLAPP | Reconsid. | Lanham | Fees on Fees |
|---|---|---|---|---|---|---|---|
| 10/04/2015 | J. Wolman | Draft global motion for fees, incorporating prior fee motions and sanction motions, and adding claims under the Lanham act in Florida law | 3.80 | | | YES | YES |
| 10/04/2015 | Marc Randazza | Review and revise fee motion and emails with client and team regarding fee motion. | 1.50 | | | YES | YES |
| 10/05/2015 | Alex Shepard | Review of current draft of fee motion. | 0.40 | | | YES | YES |
| 10/06/2015 | Trey Rothell | Review and edits to motion for fees. | 0.70 | | | YES | YES |
| 10/06/2015 | Trey Rothell | Further review of and edits to motion for fees. | 0.60 | | | YES | YES |
| 10/06/2015 | Trey Rothell | Review and edit motion for fees. | 0.70 | | | YES | YES |
| 10/06/2015 | Trey Rothell | Edits to motion for fees; creating spreadsheet for firm fees and time entries. | 2.30 | | | YES | YES |
| 10/07/2015 | J. Wolman | Continued strategization and direction for preparation of motion for fees | 0.20 | | | YES | YES |
| 10/07/2015 | Trey Rothell | Research regarding calculation of fees for motion for fees | 1.50 | | | YES | YES |
| 10/08/2015 | J. Wolman | Continued revision of motion for fees, including review of billing entries for allocation | 3.00 | | | YES | YES |
| 10/08/2015 | Trey Rothell | Confer with JMW re fee spreadsheet and moving forward with fee motion. | 0.50 | | | YES | YES |
| 10/09/2015 | J. Wolman | Continued provision to motion for fees and review of billing spreadsheet | 4.20 | | | YES | YES |
| 10/12/2015 | J. Wolman | Continued work on motion for fees, with attention to demonstrative exhibits | 0.20 | | | YES | YES |
| 10/12/2015 | Marc Randazza | Confer with JMW regarding fee briefing. | 0.20 | | | YES | YES |
| 10/12/2015 | Trey Rothell | Work on motion for fees spreadsheet accounting for fees. Calculation of various figures for use in motion. | 0.90 | | | YES | YES |
| 10/14/2015 | Trey Rothell | Summarization and analysis of fee spreadsheet data. | 1.20 | | | YES | YES |
| 10/14/2015 | Trey Rothell | Edits to fee motion and calculations using fee spreadsheet | 2.10 | | | YES | YES |