# EXHIBIT 9

Invoices to Client



**Randazza Legal Group**

Invoice submitted to:

Novella, Steve

| | |
|---|---|
| Invoice # | **21977** |
| Invoice Date | **07/10/2014** |
| For Services Through | **06/30/2014** |
| Terms: | **Net 7** |

| **Date** | **By** | **Service Summary** | **Hours/Rate** | **Amount** |
|---|---|---|---|---|

In Reference To: **Non Matter-Related (Attorney Time)**

| | |
|---|---|
| Total Hours: | 0.40 hrs |
| Total Attorney Time: | $ 20.00 |
| **Total Amount:** | **$ 20.00** |

In Reference To: **Tobinick adv. Novella (Attorney Time)**



| | | | | |
|---|---|---|---|---|
| 06/11/2014 | TMH | *Value Billing*<br>Receipt and review of Complaint, in preparation for drafting memo to MJR re: Answer to Complaint (time reduced for billing by multiple attorneys) | 0.50 at $ 360.00/hr | $ 180.00 |
| 06/11/2014 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: false advertising, defamation, and injunctive relief, in preparation for drafting memo to MJR on same | 1.70 at $ 360.00/hr | $ 612.00 |
| 06/11/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: false advertising, defamation, and injunctive relief, in preparation for drafting comprehensive corres. to client outlining issues in Complaint | 2.10 at $ 360.00/hr | $ 756.00 |
| 06/11/2014 | TMH | *Attorney Time*<br>Send/receive multiple e-corres. re: review of Complaint, discussion of future case handling, and scheduling additional times to confer, in preparation for drafting Answer and/or Motion to Dismiss | 0.60 at $ 360.00/hr | $ 216.00 |
| 06/11/2014 | TMH | *Attorney Time*<br>Confer with MJR re: drafting comprehensive corres. to S. Novella re: receipt and review of Complaint, and recommendations for future case handling | 0.60 at $ 360.00/hr | $ 216.00 |
| 06/11/2014 | MJR | *Attorney Time*<br>Receipt and review of complaint. Confer with tmh. Draft letter. | 0.60 at $ 650.00/hr | $ 390.00 |
| 06/12/2014 | MJR | *Attorney Time*<br>Review and revise memorandum regarding prior restraint. | 0.40 at $ 650.00/hr | $ 260.00 |
| 06/12/2014 | TMH | *Attorney Time*<br>Review and analysis of recent Supreme Court decisions (including ■■■■■■■■) evaluating claims of false advertising under the Lanham Act in preparation for drafting memo to MJR on same re: Answer and Motion to Dismiss | 2.90 at $ 360.00/hr | $ 1,044.00 |
| 06/13/2014 | RDG | *Attorney Time*<br>Review and analysis of Motion for Temporary Restraining Order. Discuss representation strategy with MJR and TMH. Instruct TMH re: local counsel retention and other preliminary matters. | 0.90 at $ 450.00/hr | $ 405.00 |
| 06/13/2014 | TMH | *Attorney Time*<br>Analysis of claims alleged in Complaint, including false advertising, unfair competition, trade libel, libel per se, and tortious interference with business relationships, in preparation for drafting memo to MJR on same | 1.60 at $ 360.00/hr | $ 576.00 |
| 06/13/2014 | TMH | *Attorney Time*<br>Confer with MJR and S. Novella re: future case handling | 0.70 at $ 360.00/hr | $ 252.00 |
| 06/13/2014 | TMH | *Attorney Time*<br>Receipt and review of litigation docket, including Summons, Complaint, Motion for Temporary and Preliminary Injunction, and attached Exhibits | 1.40 at $ 360.00/hr | $ 504.00 |
| 06/14/2014 | MJR | *Attorney Time*<br>Drafted letter to client regarding strategy; conferred with Darren Spielman regarding strategy; prepared memorandum to Darren Spielman and TMH regarding strategy moving forward. | 0.80 at $ 650.00/hr | $ 520.00 |
| 06/16/2014 | RDG | *Attorney Time*<br>Review complaint and other filed documents to analyze claims levied against client and defenses thereto. Instruct TMH re: research to | 1.10 at $ 450.00/hr | $ 495.00 |

oppose Preliminary Injunction.

| | | | | |
|---|---|---|---|---|
| | ▓▓▓▓ | ▓ | ▓▓▓▓ | ▓▓▓ |
| 06/16/2014 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: ▓▓▓▓▓▓ ▓▓▓▓▓▓ irreparable harm in preparation for drafting memo to MJR on same | 2.50 at $ 360.00/hr | $ 900.00 |
| 06/18/2014 | RDG | *Attorney Time*<br>Outline order of arguments for opposition to preliminary injunction. Instruct TMH re: evidence needed from client. Instruct TMH re: process of case and strategy going forward. | 1.20 at $ 450.00/hr | $ 540.00 |
| | ▓▓▓▓ | ▓ | ▓▓▓▓ | ▓▓▓ |
| | ▓▓▓▓ | ▓ | ▓▓▓▓ | ▓▓▓ |
| | ▓▓▓▓ | ▓ | ▓▓▓▓ | ▓▓▓ |
| 06/18/2014 | TMH | *Attorney Time*<br>Draft e-corres. to S. Novella and D. Speilman re: current case update | 0.10 at $ 360.00/hr | $ 36.00 |
| 06/19/2014 | RDG | *Attorney Time*<br>Follow up on status of service and retention of Spielman. Research re: 1125(a) injunctions. Research re: need to oppose Motion for TRO or answer Complaint prior to formal service. | 1.30 at $ 450.00/hr | $ 585.00 |
| | ▓▓▓▓ | ▓ | ▓▓▓▓ | ▓▓▓ |
| 06/20/2014 | RDG | *Attorney Time*<br>Review returned and filed summons. Provide instructions to TMH following review of same. Research re: tying unfair competition claims to defamation claims. | 0.70 at $ 450.00/hr | $ 315.00 |
| | ▓▓▓▓ | ▓ | ▓▓▓▓ | ▓▓▓ |
| | ▓▓▓▓ | ▓ | ▓▓▓▓ | ▓▓▓ |
| | ▓▓▓▓ | ▓ | ▓▓▓▓ | ▓▓▓ |
| 06/20/2014 | TMH | *Attorney Time*<br>Draft e-corres to D. Spielman, R. Kain, MJR re: service of summons | 0.10 at $ 360.00/hr | $ 36.00 |
| 06/20/2014 | TMH | *Attorney Time*<br>Continued research and analysis of statutory and case law re: bases for preliminary injunctions, including ▓▓▓▓▓ , in preparation for drafting memo to MJR and RDG on same | 1.40 at $ 360.00/hr | $ 504.00 |
| 06/20/2014 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: likelihood of success on the merits in evaluating applications for preliminary injunctions, in preparation for drafting memo to MJR and RDG on same | 0.70 at $ 360.00/hr | $ 252.00 |
| 06/20/2014 | TMH | *Attorney Time*<br>Draft memo to MJR and RDG re: ▓▓▓ as a defense to claim of irreparable harm in preparation for Opposition to Motion for Preliminary Injunction | 1.20 at $ 360.00/hr | $ 432.00 |
| 06/20/2014 | TMH | *Attorney Time*<br>Draft memo to MJR and RDG re: likelihood of success on the merits in evaluating applications for preliminary injunctions, in preparation for drafting Opposition to Plaintiffs' Motion for Preliminary Injunction | 1.10 at $ 360.00/hr | $ 396.00 |
| | ▓▓▓▓ | ▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓ |
| 06/23/2014 | TMH | *Attorney Time*<br>Continued research and analysis of statutory and case law re: preliminary injunctions and false advertising in preparation for drafting opposition to Plaintiffs' Motion for Preliminary Injunction | 1.80 at $ 360.00/hr | $ 648.00 |
| 06/23/2014 | TMH | *Attorney Time*<br>Continued drafting memo to MJR re: preliminary injunctions and false advertising in preparation for drafting opposition to Plaintiffs' Motion | 1.60 at $ 360.00/hr | $ 576.00 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | | ████ for Preliminary Injunction | | |
| 06/24/2014 | TMH | *Attorney Time* Continued drafting of memo to MJR and RDG re: opposition to motion for preliminary injunction including balancing test of interests and harm | 2.60 at $ 360.00/hr | $ 936.00 |
| 06/24/2014 | TMH | *Attorney Time* Continued drafting of memo to MJR and RDG re: opposition to motion for preliminary injunction including likelihood of success on the merits | 1.40 at $ 360.00/hr | $ 504.00 |
| 06/24/2014 | TMH | *Attorney Time* Continued drafting of memo to MJR and RDG re: opposition to motion for preliminary injunction including the standard for preliminary injunctions | 1.20 at $ 360.00/hr | $ 432.00 |
| 06/24/2014 | TMH | *Attorney Time* Research and analysis of statutory and case law re: ████ when seeking injunctive relief in preparation for drafting Opposition to Plaintiffs' Motion for Preliminary Injunction | 0.70 at $ 360.00/hr | $ 252.00 |
| 06/25/2014 | TMH | *Attorney Time* Draft memo to MJR and RDG re: ████ as prerequisite to filing Motion for Preliminary Injunction, in preparation for drafting Opposition to Plaintiffs' Motion for Preliminary Injunction | 0.90 at $ 360.00/hr | $ 324.00 |
| 06/25/2014 | RDG | *Attorney Time* Review and revision of Opposition to Motion for Injunction. instruct TMH re: same. Consideration of additional arguments for Opposition and discuss same with TMH. Analysis of service documents and attendant deadlines. | 1.40 at $ 450.00/hr | $ 630.00 |
| 06/25/2014 | TMH | *Attorney Time* Receipt and review of e-corres from S. Novella re: service of summons | 0.10 at $ 360.00/hr | $ 36.00 |
| 06/25/2014 | TMH | *Attorney Time* Send/receive multiple e-corres. to/from D. Spielman, RDG re: service of process and future case handling | 0.30 at $ 360.00/hr | $ 108.00 |
| 06/26/2014 | RDG | *Attorney Time* Instruct TMH re: prior restraint and statement of facts arguments. Devise refutation for Plaintiff argument that prominence in search results is harming them. Reorder arguments in Opposition to Motion for TRO to make stronger arguments prominent. Research re: Plaintiff's efforts ████ for factual support in Opposition. | 0.50 at $ 450.00/hr | $ 225.00 |
| 06/26/2014 | TMH | *Attorney Time* Review and substantial revision of memo to RDG and MJR re: Opposition to Plaintiffs' Motion for Temporary Restraining Order and Preliminary Injunction | 4.20 at $ 360.00/hr | $ 1,512.00 |
| 06/26/2014 | MJR | *Attorney Time* Confer regarding TRO opposition with RDG. | 0.30 at $ 650.00/hr | $ 195.00 |
| 06/26/2014 | TMH | *Attorney Time* Review PACER for up-to-date docket and filings, in preparation for future case handling | 0.20 at $ 360.00/hr | $ 72.00 |
| 06/27/2014 | TMH | *Attorney Time* Draft e-corres. to J. Bellamy re: Court's Opinion in Chevaldina | 0.10 at $ 360.00/hr | $ 36.00 |

(related prior restraint matter)

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 06/27/2014 | TMH | *Attorney Time*<br>Continued review and revision of Opposition to Plaintiffs' Motion for Preliminary Injunction | 2.80 at $ 360.00/hr | $ 1,008.00 |
| 06/27/2014 | MJR | *Attorney Time*<br>confer with Jann Bellamy regarding defense strategy. | 0.60 at $ 650.00/hr | $ 390.00 |
| 06/28/2014 | MJR | *Attorney Time*<br>Drafting oppoistion to motion for injunction. | 1.30 at $ 650.00/hr | $ 845.00 |
| 06/30/2014 | RDG | *Attorney Time*<br>Strategize re: Yale's role in the case, Yale's anticipated arguments, and alliance with Yale in lawsuit. Email correspondence with client. | 0.40 at $ 450.00/hr | $ 180.00 |
| 06/30/2014 | TMH | *Attorney Time*<br>Review PACER for most recent docket filings, in preparation for drafting Answer and Opposition to Plaintiffs' Motion for Preliminary Injunction | 0.20 at $ 360.00/hr | $ 72.00 |
| 06/30/2014 | MJR | *Attorney Time*<br>Exchange emails with Yale Gen Counsel. Call with same | 0.40 at $ 650.00/hr | $ 260.00 |

|  |  |
|---|---|
| *Total Hours:* | **64.50 hrs** |
| *Total Attorney Time:* | *$ 23,461.50* |
| **Total Amount:** | **$ 23,461.50** |

|  |  |
|---|---|
| *Total Hours:* | **64.90 hrs** |
| *Total Attorney Time:* | *$ 23,481.50* |
| **Total Invoice Amount:** | **$ 23,481.50** |
| **Previous Balance:** | **$ 0.00** |
| **Balance (Amount Due):** | **$ 23,481.50** |

For Wire Instructions, use this link:

███████████████████



**Randazza Legal Group**



Invoice submitted to:

Novella, Steve



| | | |
|---|---|---|
| Invoice # | **22035** |
| Invoice Date | **08/04/2014** |
| For Services Through | **07/31/2014** |
| Terms: | **Net 7** |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | **In Reference To: Tobinick adv. Novella (Attorney Time)** | | |
| 07/01/2014 | TMH | *Attorney Time* Receipt and review of Defendant Society for Science-Based Medicine's request for additional time to file answer | 0.30 at $ 360.00/hr | $ 108.00 |
| 07/01/2014 | TMH | *Attorney Time* Draft e-corres. to D. Spielman re: calendaring and upcoming deadlines for Answer and Opposition to Plaintiffs' Motion for Preliminary Injunction | 0.10 at $ 360.00/hr | $ 36.00 |
| 07/02/2014 | TMH | *Attorney Time* Review PACER for updated docket, receipt and review of Court's Order granting Society for Science Based Medicine's request for additional time to file Answer | 0.30 at $ 360.00/hr | $ 108.00 |
| 07/04/2014 | TMH | *Value Billing* Continued review and revision of memo to MJR, RDG, and DGS re: Opposition to Motion for Preliminary Injunction, including legal analysis of bases for preliminary injunctions | 1.00 at $ 360.00/hr | $ 360.00 |
| 07/05/2014 | TMH | *Attorney Time* Confer w/ MJR and RDG re: current case status and future case handling | 0.20 at $ 360.00/hr | $ 72.00 |
| 07/07/2014 | TMH | *Value Billing* Continued review and revision of memo to MJR, RDG, and DGS Opposition to Motion for Preliminary Injunction, including analysis of likelihood of success on the merits of false advertising and libel claims | 1.20 at $ 360.00/hr | $ 432.00 |
| 07/07/2014 | TMH | *Value Billing* Continued review and revision of memo to MJR, RDG, and DGS Opposition to Motion for Preliminary Injunction, including analysis of claims of irreparable harm | 0.70 at $ 360.00/hr | $ 252.00 |
| 07/07/2014 | TMH | *Value Billing* Review PACER for most current docket; receipt and review of Court's Order requiring meet and confer and joint scheduling report, and SBM's corporate disclosure statement (time reduced for multiple attorney billing) | 0.20 at $ 360.00/hr | $ 72.00 |
| 07/08/2014 | TMH | *Attorney Time* Review PACER for current docket in preparation for future case handling | 0.10 at $ 360.00/hr | $ 36.00 |
| 07/09/2014 | RDG | *Attorney Time* Final review of Opposition to Motion for Preliminary Injunction. | 0.70 at $ 450.00/hr | $ 315.00 |

| Date | Atty | Description | Rate | Amount |
|---|---|---|---|---|
| | | Discuss same with TMH. Review and revise Novella declaration in support of Opposition. | | |
| 07/09/2014 | TMH | *Attorney Time*<br>Draft memo to MJR and RDG re: factual representations and declaration of Novella, in preparation for drafting Opposition to Plaintiffs' Motion for Preliminary Injunction | 0.90 at $ 360.00/hr | $ 324.00 |
| 07/09/2014 | TMH | *Attorney Time*<br>Send/receive multiple e-corres. to S. Novella re: proposed declaration in preparation for drafting Opposition to Motion for Preliminary Injunction | 0.10 at $ 360.00/hr | $ 36.00 |
| 07/10/2014 | TMH | *Value Billing*<br>Continued review and revision of memo to MJR and RDG re: Opposition to Plaintiff's Motion for Preliminary Injunction, incorporating statements of fact from Novella's declaration | 1.20 at $ 360.00/hr | $ 432.00 |
| 07/10/2014 | TMH | *Attorney Time*<br>Send/receive multiple e-corres. to/from S. Novella re: proposed draft of declaration in preparation for drafting Opposition to Plaintiff's Motion for Preliminary Injunction, and receipt and review of revised draft of same | 0.10 at $ 360.00/hr | $ 36.00 |
| 07/11/2014 | RDG | *Attorney Time*<br>Final review of Opposition to Preliminary Injunction Motion. Instruct TMH re: going forward and additional exhibits needed. Review request for ▮▮▮▮▮▮ argument. Analysis of same. Instruct TMH re: same. | 0.70 at $ 450.00/hr | $ 315.00 |
| 07/11/2014 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: ▮▮▮▮▮▮ as an affirmative defense in opposing Plaintiff's Motion for Preliminary Injunction | 0.90 at $ 360.00/hr | $ 324.00 |
| 07/11/2014 | MJR | *Attorney Time*<br>Review declaration and materials for opposition. | 0.20 at 650.00/hr | $ 130.00 |
| 07/11/2014 | TMH | *Attorney Time*<br>Confer w/ MJR and RDG re: possibility of including affirmative defense of ▮▮▮▮▮▮ in Opposition to Plaintiffs' Motion for Preliminary Injunction | 0.20 at $ 360.00/hr | $ 72.00 |
| 07/11/2014 | TMH | *Attorney Time*<br>Confer w/ DJS re: Opposition to Plaintiffs' Motion for Preliminary Injunction, current case status, and future case handling | 0.10 at $ 360.00/hr | $ 36.00 |
| 07/11/2014 | MJR | *Attorney Time*<br>Review and revise opposition | 0.60 at $ 650.00/hr | $ 390.00 |
| 07/11/2014 | TMH | *Value Billing*<br>Receipt and review of Plaintiff's Corporate Disclosure Statement, Return of Service on SGU, Return of Service on Yale, Return of Service on S. Novella, errata to Return of Service on Novella, and review PACER for upcoming court deadlines (time reduced for multiple attorney billing) | 0.20 at $ 360.00/hr | $ 72.00 |
| 07/14/2014 | RDG | *Attorney Time*<br>Review and analysis of ▮▮▮▮▮▮ law with an eye towards adding an argument to Opposition to Preliminary Injunction Motion. | 0.50 at $ 450.00/hr | $ 225.00 |
| 07/14/2014 | TMH | *Value Billing*<br>Confer w/ DJS and MJR re: relative merits of asserting ▮▮▮▮▮▮ defense in Opposition to Plaintiffs' Motion for Summary Judgment (time reduced for multiple attorney billing) | 0.20 at $ 360.00/hr | $ 72.00 |
| 07/14/2014 | TMH | *Value Billing*<br>Receipt and review of Society for Science Based Medicine's Motion for Extension of Time to file response, SBM's Motion to Dismiss / Motion for Summary Judgment, SBM's Statement of Undisputed Facts, and Plaintiffs' Motion to Strike Designations (time reduced for multiple attorney billing) | 0.50 at $ 360.00/hr | $ 180.00 |
| 07/14/2014 | TMH | *Paralegal Task Performed by Attorney*<br>Finalize Opposition to Motion for Preliminary and Temporary Injunction, including exhibits, declaration, draft Notice of Appearance, draft Certificate of Service | 0.90 at $ 175.00/hr | $ 157.50 |
| 07/14/2014 | MJR | *Attorney Time*<br>Meeting regarding opposition to injunctive relief. Review of document to be filed and finalize same. | 0.50 at $ 650.00/hr | $ 325.00 |
| 07/14/2014 | TMH | *Paralegal Task Performed by Attorney*<br>File Opposition to Motion for Preliminary and Temporary Injunction, including exhibits, declaration, Notice of Appearance, Certificate of | 0.70 at $ 175.00/hr | $ 122.50 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Service, and send e-corres to Plaintiffs' counsel and local counsel re: courtesy copy of same | | |
| 07/15/2014 | TMH | *Attorney Time*<br>Receipt and review of e-corres. from Plaintiffs' counsel and Court's scheduling order | 0.10 at $ 360.00/hr | $ 36.00 |
| 07/15/2014 | TMH | *Attorney Time*<br>Receipt and review of signed declaration from S. Novella; file same as supplement to Opposition to Plaintiffs' Motion for Temporary and Preliminary Injunction | 0.20 at $ 360.00/hr | $ 72.00 |
| 07/15/2014 | MJR | *Attorney Time*<br>Review of answer requirement, confer regarding answer vs. MTD. | 0.50 at $ 650.00/hr | $ 325.00 |
| ████ | ██ | ████████████████████ | ████████ | ████ |
| 07/15/2014 | MJR | *Reduced Charge*<br>confer with DS. (.5 actual) | 0.20 at $ 650.00/hr | $ 130.00 |
| 07/16/2014 | TMH | *Attorney Time*<br>T/c w/ A. Brown (counsel for Plaintiffs) re: request to extend time to Answer until after status conference | 0.10 at $ 360.00/hr | $ 36.00 |
| 07/16/2014 | MJR | *Attorney Time*<br>Review of due dates, 129b)(2) issues, and MPI deadlines, instruct associate on extension in order to save money for client (delay responsive pleading) | 0.30 at $ 650.00/hr | $ 195.00 |
| 07/16/2014 | TMH | *Value Billing*<br>Draft e-corres. to A. Brown (counsel for Plaintiffs) re: request to extend time to Answer until after status conference (time reduced for multiple attorney billing) | 0.10 at $ 360.00/hr | $ 36.00 |
| 07/16/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: Motion to Extend Time to Respond to Plaintiffs' Complaint | 0.40 at $ 360.00/hr | $ 144.00 |
| 07/16/2014 | TMH | *Paralegal Task Performed by Attorney*<br>File Motion to Extend Time to Respond to Plaintiffs' Complaint | 0.10 at $ 175.00/hr | $ 17.50 |
| ████ | ██ | ████████████████████ | ████████ | ████ |
| 07/16/2014 | MJR | *Attorney Time*<br>negotiation of response time extension and confer with opposing counsel, meeting regarding 12(b)(2). Write letter to client regarding 12(b)(2) and implications of waiving defense. | 0.60 at $ 650.00/hr | $ 390.00 |
| ████ | ██ | ████████████████████ | ████████ | ████ |
| 07/17/2014 | TMH | *Value Billing*<br>Send/receive multiple e-corres. to/from S. Novella re: future case handling and strategy going forward, specifically filing an answer or a motion to dismiss of lack of personal jurisdiction (time reduced for multiple attorney billing) | 0.10 at $ 360.00/hr | $ 36.00 |
| 07/17/2014 | MJR | *Attorney Time*<br>Finalize letter to client; | 0.20 at $ 650.00/hr | $ 130.00 |
| 07/17/2014 | MJR | *Attorney Time*<br>Call with Yale counsel. | 0.20 at $ 650.00/hr | $ 130.00 |
| 07/17/2014 | MJR | *Attorney Time*<br>Research concerning FL case law on Venue (as opposed to jurisdiction) | 0.60 at $ 650.00/hr | $ 390.00 |
| 07/17/2014 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: 12(b)(2) and Florida's long-arm statute in preparation for drafting memo to MJR on lack of personal jurisdiction for Motion to Dismiss | 2.60 at $ 360.00/hr | $ 936.00 |
| 07/18/2014 | TMH | *Attorney Time*<br>Conference call with all defense counsel in preparation for upcoming Rule 26 Meet-and-Confer, draft memo to MJR and DJS on same | 0.80 at $ 360.00/hr | $ 288.00 |
| 07/18/2014 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: federal due process requirements for personal jurisdiction in preparation for drafting memo to MJR on lack of personal jurisdiction for Motion to Dismiss | 2.30 at $ 360.00/hr | $ 828.00 |
| 07/18/2014 | RDG | *Attorney Time*<br>Discuss and instruct TMH re: Tobinick's theory of case. Strategize | 0.50 at $ 450.00/hr | $ 225.00 |

proof re: same. Brief instruction re: preliminary injunction arguments.

| Date | Atty | Description | Rate | Amount |
|------|------|-------------|------|--------|
| ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ |
| 07/18/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: federal due process requirements for personal jurisdiction in preparation for drafting Motion to Dismiss | 1.90 at $ 360.00/hr | $ 684.00 |
| 07/18/2014 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: minimum contacts in the context of internet activity in preparation for drafting memo to MJR on same for Motion to Dismiss | 0.80 at $ 360.00/hr | $ 288.00 |
| 07/18/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: minimum contacts in the context of internet activity in preparation for drafting Motion to Dismiss for lack of personal jurisdiction | 1.10 at $ 360.00/hr | $ 396.00 |
| 07/19/2014 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: venue as basis for motion to dismiss in preparation for drafting memo to MJR on same | 0.80 at $ 360.00/hr | $ 288.00 |
| 07/20/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: improper venue as basis for motion to dismiss in preparation for drafting Motion to Dismiss | 1.20 at $ 360.00/hr | $ 432.00 |
| 07/21/2014 | RDG | *Attorney Time*<br>Instruct TMH re: issues with statements made to Science Based Medicine Society. | 0.20 at $ 450.00/hr | $ 90.00 |
| 07/21/2014 | MJR | *Attorney Time*<br>Correspondence to client regarding corporation and third party communications. | 0.50 at $ 650.00/hr | $ 325.00 |
| 07/21/2014 | TMH | *Attorney Time*<br>Send/receive multiple e-corres. to/from all counsel in preparation for Rule 26 Meet and Confer | 0.20 at $ 360.00/hr | $ 72.00 |
| 07/21/2014 | TMH | *Attorney Time*<br>Continued research and analysis of statutory and case law re: federal due process and personal jurisdiction in preparation for drafting memo to MJR on same | 0.90 at $ 360.00/hr | $ 324.00 |
| 07/21/2014 | TMH | *Attorney Time*<br>Draft memo to MJr re: federal due process and personal jurisdiction in preparation for drafting Motion to Dismiss for lack of personal jurisdiction | 2.60 at $ 360.00/hr | $ 936.00 |
| ██ | ██ | ██ | ██ | ██ |
| 07/21/2014 | TMH | *Attorney Time*<br>Send/receive multiple e-corres. to/from DGS and MJR re: representation and joint defense agreement of SGU Productions | 0.30 at $ 360.00/hr | $ 108.00 |
| ██ | ██ | ██ | ██ | ██ |
| 07/21/2014 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: standard for purposeful availment in preparation for drafting memo to MJR on same | 0.60 at $ 360.00/hr | $ 216.00 |
| 07/21/2014 | MJR | *Attorney Time*<br>Receipt and review of email from Jan Bellamy; review of communications and confer with Theresa; drafting letter to client. | 0.50 at $ 650.00/hr | $ 325.00 |
| ██ | ██ | ██ | ██ | ██ |
| 07/21/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: standard for purposeful availment in preparation for drafting Motion to Dismiss | 1.10 at $ 360.00/hr | $ 396.00 |
| 07/22/2014 | TMH | *Attorney Time*<br>Participate in all-counsel Rule 26(f) conference to determine discovery scope and upcoming scheduling orders | 0.50 at $ 360.00/hr | $ 180.00 |

| Date | Initials | Description | Rate | Amount |
|---|---|---|---|---|
| 07/22/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: Declaration to accompany Motion to Dismiss, outlining lack of basis for Florida's jurisdiction | 0.60 at $ 360.00/hr | $ 216.00 |
| 07/22/2014 | MJR | *NO CHARGE*<br>review statement | 0.30 at $ 0.00/hr | $ 0.00 |
| 07/22/2014 | TMH | *Attorney Time*<br>Review and revise Declaration in Support of Motion to Dismiss in preparation for filing same | 0.60 at $ 360.00/hr | $ 216.00 |
| 07/22/2014 | MJR | *Attorney Time*<br>Drafting portions of motion to dismiss. | 0.50 at $ 650.00/hr | $ 325.00 |
| 07/22/2014 | TMH | *Attorney Time*<br>Review and substantially revise Motion to Dismiss for Lack of Personal Jurisdiction and Improper Venue in preparation for filing same | 3.10 at $ 360.00/hr | $ 1,116.00 |
| 07/22/2014 | TMH | *Value Billing*<br>Review and analysis of Plaintiffs' Proposed Joint Scheduling Report in preparation for drafting Novella's proposed report (time reduced for multiple attorney billing) | 0.20 at $ 360.00/hr | $ 72.00 |
| 07/23/2014 | RDG | *Attorney Time*<br>Review Tobinick request for an extension to respond to TRO Opposition. Opine upon effect of same. Respond to TMH questions re: progress and status of case. Conference with MJR and Spielman re: forcing Plaintiff to reveal discovery that he intends to take prior to preliminary injunction hearing. | 0.60 at $ 450.00/hr | $ 270.00 |
| 07/23/2014 | TMH | *Value Billing*<br>Confer w/ MJR and DGS re: structure and exhibits to be included in Motion to Dismiss, and final revisions of Motion to Dismiss, in preparation for filing same (time reduced for multiple attorney billing) | 0.20 at $ 360.00/hr | $ 72.00 |
| 07/23/2014 | TMH | *Attorney Time*<br>Finalize Motion to Dismiss for Lack of Personal Jurisdiction and Improper Venue in preparation for filing same | 1.30 at $ 360.00/hr | $ 468.00 |
| ███████ | ███ | ████████████████████████ | ███████ | █████ |
| 07/23/2014 | TMH | *Value Billing*<br>Review and analysis of Defendant Society for Science Based Medicine's Proposed Joint Scheduling Report in preparation for drafting Novella's proposed report (time reduced for multiple attorney billing) | 0.10 at $ 360.00/hr | $ 36.00 |
| 07/23/2014 | TMH | *Attorney Time*<br>Review and revise Declaration of S. Novella, to be used as an exhibit in sport of motion to dismiss | 0.10 at $ 360.00/hr | $ 36.00 |
| 07/23/2014 | TMH | *Attorney Time*<br>Review California Secretary of State's business entity search and prepare a declaration in support of authenticity of document, to be used as an exhibit in Motion to Dismiss | 0.30 at $ 360.00/hr | $ 108.00 |
| 07/23/2014 | TBF | *Paralegal Time - NO CHARGE*<br>Receipt and filing of Declaration of Dr. Steven Novella. | 0.10 at $ 0.00/hr | $ 0.00 |
| ███████ | ███ | ████████████████████████ | ███████ | █████ |
| 07/23/2014 | TMH | *Paralegal Task Performed by Attorney*<br>Finalize Motion to Dismiss and related exhibits, electronically file same, and draft e-corrres. to all counsel providing courtesy copy | 0.40 at $ 175.00/hr | $ 70.00 |
| 07/23/2014 | MJR | *Reduced Charge*<br>Confer with Darren Spielman regarding corporation defenses and strategy for dismissal. (Actual time 1 hour, reduced to account for multiple lawyer billing) | 0.30 at $ 650.00/hr | $ 195.00 |
| 07/23/2014 | MJR | *Attorney Time*<br>Review and revise v7 of motion to dismiss | 0.60 at $ 650.00/hr | $ 390.00 |
| ███████ | ███ | ████████████████████████ | ███████ | █████ |
| 07/23/2014 | TMH | *Value Billing*<br>Receipt and review of Plaintiffs' Motion to Enlarge Time to file response to Defendant's Opposition to Motion for Temporary and Preliminary Injunction, receipt and review of e-corres. from other Defense counsel on same, confer w/ MJR and RDG on future case | 0.20 at $ 360.00/hr | $ 72.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | handling (time reduced for multiple attorney billing) |  |  |
| 07/24/2014 | RDG | *Attorney Time*<br>Analysis of appropriate document to file in opposition to Plaintiff's Request for an Extension of Time. Review email from Plaintiff's counsel re: same. | 0.40 at $ 450.00/hr | $ 180.00 |
| 07/24/2014 | TMH | *Attorney Time*<br>Send/receive multiple e-corres. to/from Plaintiffs' counsel re: Plaintiffs' Motion for Extension of time | 0.20 at $ 360.00/hr | $ 72.00 |
| 07/24/2014 | MJR | *Attorney Time*<br>receipt and review of california accusation and email to client and co counsel. review of correspondence from fact source. | 0.30 at $ 650.00/hr | $ 195.00 |
| 07/24/2014 | TMH | *Attorney Time*<br>Confer w/ MJR, DJS, and counsel for other Defendants' re: opposing Plaintiffs' Motion for additional time, in preparation for drafting Opposition | 0.30 at $ 360.00/hr | $ 108.00 |
| ███ | ██ | ██████ | ██████ | ███ |
| 07/24/2014 | TMH | *Attorney Time*<br>Receipt and review of Plaintiffs' Motion for Extension of time and proposed order, in preparation for drafting Opposition to same | 0.40 at $ 360.00/hr | $ 144.00 |
| 07/24/2014 | TMH | *Attorney Time*<br>Draft memo to MJR and DJS re: Opposition to Plaintiffs' Motion for Extension of Time, in preparation for drafting same | 0.50 at $ 360.00/hr | $ 180.00 |
| 07/24/2014 | TMH | *Attorney Time*<br>Review and substantially revise memo to MJR and DJS re: Opposition to Plaintiffs' Motion for Extension of Time, in preparation for drafting same | 1.10 at $ 360.00/hr | $ 396.00 |
| 07/25/2014 | RDG | *Attorney Time*<br>Analysis of court order for extension of time for Plaintiff to file Preliminary Injunction Reply and analysis of effect of same. | 0.10 at $ 450.00/hr | $ 45.00 |
| 07/25/2014 | TMH | *Value Billing*<br>Receipt and review of Order granting Plaintiffs' request for limited additional time to file reply in support of Motion for Preliminary Injunction | 0.10 at $ 360.00/hr | $ 36.00 |
| 07/25/2014 | TMH | *Value Billing*<br>Receipt and review of revised draft of Proposed Scheduling Order, with all defense counsels' comments, and confer w/ all defense counsel on same (time reduced for multiple attorney billing) | 0.10 at $ 360.00/hr | $ 36.00 |
| 07/25/2014 | MJR | *Reduced Charge*<br>Review of court order; in office meeting regarding strategy; call with Darren Spielman re strategy (Actual time .7, reduced to ensure that DS and MR don't double bill) | 0.40 at $ 650.00/hr | $ 260.00 |
| ███ | ██ | ████████ | ██████ | ███ |
| 07/25/2014 | TMH | *Value Billing*<br>Confer w/ MJR and DJS re: future case handling (time reduced for multiple attorney billing) | 0.10 at $ 360.00/hr | $ 36.00 |
| 07/25/2014 | TMH | *Attorney Time*<br>Draft memo to all defense counsel re: proposed changes to Joint Conference Report | 0.10 at $ 360.00/hr | $ 36.00 |
| 07/25/2014 | TMH | *Attorney Time*<br>Contact Medical Board of California for certified copies of Tobinick's disciplinary history | 0.20 at $ 360.00/hr | $ 72.00 |
| 07/25/2014 | TMH | *Attorney Time*<br>Review Medical Board of California disciplinary action against other INR doctors | 0.30 at $ 360.00/hr | $ 108.00 |
| 07/26/2014 | MJR | *Reduced Charge*<br>Review file and press on case (no charge for this time); call with Darren re Strategy (half charge) | 0.20 at $ 650.00/hr | $ 130.00 |
| 07/28/2014 | TMH | *Attorney Time*<br>T/c w/ S. Fasulo (counsel for Plaintiffs) re: defendants' proposed joint scheduling report | 0.10 at $ 360.00/hr | $ 36.00 |
| ███ | ██ | █████████ | ██████ | ███ |
| ███ | ██ |  | ██████ | ███ |

| Date | | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 07/28/2014 | TMH | *Value Billing* <br> Send/receive multiple e-corres to/from all parties re: proposed joint scheduling order, receipt and review of revised proposed joint scheduling order (time reduced for multiple attorney billing) | 0.10 at $ 360.00/hr | $ 36.00 |
| 07/28/2014 | TMH | *Attorney Time* <br> Draft e-corres. to A. Zarembo re: LA Times article and background information | 0.20 at $ 360.00/hr | $ 72.00 |
| 07/28/2014 | TMH | *Attorney Time* <br> T/c w/ A. Zarembo (LA Times journalist) re: prior article and future handling, including re-posting article to LA Times website | 0.40 at $ 360.00/hr | $ 144.00 |
| 07/28/2014 | MJR | *Attorney Time* <br> Review of motion for extension for time filed by Tobnick; review Rule 56(g) issue, call with Darren Spielman. Call with Steve Novella; meeting with TMH regarding call with LA Times reporter; letter to novella. | 1.40 at $ 650.00/hr | $ 910.00 |
| 07/28/2014 | TMH | *Attorney Time* <br> Draft memo to MJR re: outcome of conversation with LA Times journalist, confirming article will be returned to the LA Times website | 0.10 at $ 360.00/hr | $ 36.00 |
| ██████ | ██ | ██████████████████████████ | ████████ | ████ |
| 07/29/2014 | MJR | *Attorney Time* <br> Review and revise corporation 12(b) dismissal motion. | 0.50 at $ 650.00/hr | $ 325.00 |
| ██████ | ██ | ████████████████████████████████████ | ████████ | ████ |
| 07/29/2014 | TMH | *Value Billing* <br> Receipt and review of Society for Science Based Medicine's Opposition to Plaintiffs' Motion for Preliminary Injunction (time reduced for multiple attorney billing) | 0.20 at $ 360.00/hr | $ 72.00 |
| 07/29/2014 | TMH | *Attorney Time* <br> T/c w/ Dr. J. Saver's office re: scheduling an appt to discuss Saver's research on use of Enbrel and stroke | 0.10 at $ 360.00/hr | $ 36.00 |
| ██████ | ██ | ██████████████████████████ | ████████ | ████ |
| ██████ | ██ | ██████████████████████████████ | ████████ | ████ |
| 07/31/2014 | MJR | *Reduced Charge* <br> Review of Yale opposition and analysis of utility of jurisdictional argument with Darren. | 0.25 at $ 650.00/hr | $ 162.50 |
| ██████ | ██ | ██████████████████████ | ████████ | ████ |

In Reference To:  **Tobinick adv. Novella (Expenses)**

| 07/30/2014 | MJR | *Lexis / Westlaw Database Access* <br> Multiple days' LEXIS access. (reduced from normal rate) | $150.00 | $ 150.00 |
|---|---|---|---|---|

| | |
|---|---|
| Total Hours: | 58.15 hrs |
| Total Attorney Time: | $ 22,735.50 |
| Total Expenses: | $ 150.00 |
| **Total Invoice Amount:** | **$ 22,885.50** |
| **Previous Balance:** | ████ |
| **Balance (Amount Due):** | ████ |

For Wire Instructions, use this link:

████████████████████████

**Payment History:**

| Date | Type | Payment Description | Amount |
|---|---|---|---|





**Randazza Legal Group**

Invoice submitted to:

Novella, Steve



| | Invoice # | **22086** |
|---|---|---|
| | Invoice Date | **09/02/2014** |
| | For Services Through | 08/31/2014 |
| | Terms: | **Net 7** |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| In Reference To: **Tobinick adv. Novella (Attorney Time)** | | | 0.30 at $ 300.00/hr | $ 90.00 |
| 08/01/2014 | TMH | *Value Billing*<br>Receipt and review of Order Setting Pre-Trial Conference, Order Setting Mediation, and Order on Trial Instructions (time reduced for multiple attorney billing) | 0.30 at $ 300.00/hr | $ 90.00 |
| ████ | ██ | ███████████████████████████████ | ██████ | ████ |
| 08/01/2014 | MJR | *Reduced Charge*<br>Review and analysis of amended complaint; confer with co-counsel(s) on amended complaint, Rule 11, 28 USC 1927; review of 770.01 issue and research concerning same. (Reduced time to account for multiple lawyers potentially billing client for same time during call, actual time 2.8) | 2.10 at $ 500.00/hr | $ 1,050.00 |
| 08/01/2014 | TMH | *Value Billing*<br>Receipt and review of Plaintiffs' Amended Complaint and exhibits (time reduced for multiple attorney billing) | 0.30 at $ 300.00/hr | $ 90.00 |
| 08/04/2014 | MJR | *Attorney Time*<br>Review order and email to client. | 0.20 at $ 500.00/hr | $ 100.00 |
| 08/04/2014 | MJR | *Reduced Charge*<br>Call with Darren Spielman rre strategy. (Actual time .8, half billed to avoid double billing) | 0.40 at $ 500.00/hr | $ 200.00 |
| 08/04/2014 | MJR | *Reduced Charge*<br>Research concerning Single Publication rule (both in restatement and Florida statute); Review of ███████████████████████████ ; shepardize cases and statute. Research on tangential statutes and possible employment to knock out multiple claims based on same publication (Actual time 1.8) | 1.00 at $ 500.00/hr | $ 500.00 |
| 08/05/2014 | MJR | *Attorney Time*<br>Review memoranda from associate and incorporation into new version of motion to dismiss; meeting with associate regarding same. | 0.80 at $ 500.00/hr | $ 400.00 |
| 08/05/2014 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: Fla. Stat. 770.01 in preparation for drafting memo to MJR on same, in preparation for drafting Motion to Dismiss | 1.10 at $ 300.00/hr | $ 330.00 |
| 08/05/2014 | TMH | *Attorney Time*<br>Draft memo to MJR outlining new claims and assertions in Amended Complaint, compared to originally filed Complaint in preparation for drafting Motion to Dismiss | 1.10 at $ 300.00/hr | $ 330.00 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 08/05/2014 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: personal jurisdiction over member of corporate board in preparation for drafting memo to MJR on same | 0.60 at $ 300.00/hr | $ 180.00 |
| 08/05/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: personal jurisdiction over members of a board, in preparation for drafting Motion to Dismiss | 0.50 at $ 300.00/hr | $ 150.00 |
| 08/05/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: Fla. Stat. 770.01 as a pre-litigation requirement to filing a defamation claim, in preparation for drafting Motion to Dismiss | 1.40 at $ 300.00/hr | $ 420.00 |
| 08/05/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: Plaintiffs' amended claims of personal jurisdiction, specifically as to SfSBM board | 0.40 at $ 300.00/hr | $ 120.00 |
| ████ | | ████████████████ | ████ | ████ |
| 08/05/2014 | TMH | *Value Billing*<br>Receipt and review of Defendant Society for Science-Based Medicine's Initial Disclosures Pursuant to FRCP 26 (time reduced for multiple attorney billing | 0.10 at $ 300.00/hr | $ 30.00 |
| 08/05/2014 | TMH | *Attorney Time*<br>draft e-corres to DGS, MJR, and RK re: proposed motion to dismiss plaintiff's amended complaint | 0.20 at $ 300.00/hr | $ 60.00 |
| 08/05/2014 | TMH | *Attorney Time*<br>Review and revise memo to MJR re: Motion to Dismiss Plaintiffs' Amended Complaint | 0.80 at $ 300.00/hr | $ 240.00 |
| 08/06/2014 | MJR | *Reduced Charge*<br>Call with Darren Spielman regarding 770.01 and regarding single publication rule issues. (Actual time .3) | 0.15 at $ 500.00/hr | $ 75.00 |
| 08/06/2014 | MJR | *Attorney Time*<br>memo to file and cc to TMH regarding single publication rule and citations to ████████. Research concerning See ████████. and communications to Darren and TMH re same.<br>communications to the public at large). | 0.40 at $ 500.00/hr | $ 200.00 |
| ████ | | ████████████████ | ████ | ████ |
| 08/06/2014 | MJR | *Attorney Time*<br>Receipt and review of order. | 0.10 at $ 500.00/hr | $ 50.00 |
| 08/06/2014 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: tortious interference with business practices in preparation for drafting memo to MJR on same | 0.70 at $ 300.00/hr | $ 210.00 |
| 08/06/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: tortious interference with business practices in preparation for drafting Motion to Dismiss Plaintiffs' Amended Complaint | 1.00 at $ 300.00/hr | $ 300.00 |
| 08/06/2014 | TMH | *Attorney Time*<br>Continue drafting memo to MJR re: Section 770 pre-litigation requirements for claims of defamation in preparation for drafting Motion to Dismiss Plaintiffs' Amended Complaint | 0.90 at $ 300.00/hr | $ 270.00 |
| 08/06/2014 | TMH | *Attorney Time*<br>T/c w/ Medical Board of California re: request for certified copies of disciplinary history of Tobinick | 0.20 at $ 300.00/hr | $ 60.00 |
| 08/06/2014 | TMH | *Value Billing*<br>Confer w/ MJR and DJS re: Motion to Dismiss Plaintiffs' Amended Complaint (time reduced for multiple attorney billing) | 0.10 at $ 300.00/hr | $ 30.00 |
| 08/06/2014 | TMH | *Attorney Time*<br>Receipt and review of certified copies of documents from California Medical Board, including Accusation, Amended Accusation, Second Amended Accusation, and Settlement Agreement | 0.80 at $ 300.00/hr | $ 240.00 |
| 08/06/2014 | MJR | *Reduced Charge*<br>Call with Darren Spielman regarding count of articles and multiple front arguments. (Actual time .3, halved to account for multiple firm billing) | 0.15 at $ 500.00/hr | $ 75.00 |

| Date | Initials | Type | Description | Rate | Amount |
|---|---|---|---|---|---|
| 08/06/2014 | MJR | Attorney Time | Drafting version 3 of motion to dismiss amended complaint. | 1.60 at $ 500.00 | $ 800.00 |
| 08/07/2014 | MJR | NO CHARGE | Review of further 770.01 issues | 0.50 at $ 0.00/hr | $ 0.00 |
| 08/07/2014 | MJR | Attorney Time | Confer regarding Rapp v. Jews for Jesus case (lack of false light in FL); review and revise motion to dismiss. | 0.60 at $ 500.00/hr | $ 300.00 |
| 08/07/2014 | TMH | Attorney Time | Review and revise memo to MJR re: Motion to Dismiss for lack of jurisdiction, improper venue, failure to state a claim, failure to comply with Section 770 pre-litigation requirements | 1.30 at $ 300.00/hr | $ 390.00 |
| 08/07/2014 | TMH | Attorney Time | Review and revise memo to MJR re: declaration of S. Novella in preparation for drafting Motion to Dismiss | 0.50 at $ 300.00/hr | $ 150.00 |
| 08/07/2014 | TMH | Attorney Time | Confer w/ MJR re: 12(b)(2) Motion to Dismiss and future case handing | 0.20 at $ 300.00/hr | $ 60.00 |
| 08/07/2014 | TMH | Value Billing | Send/receive multiple e-corres. to/from S. Novella re: declaration and Motion to Dismiss | 0.10 at $ 300.00/hr | $ 30.00 |
| 08/08/2014 | RDG | Attorney Time | Review and analysis of Plaintiff demand for hearing and opine upon same. | 0.40 at $ 400.00/hr | $ 160.00 |
| 08/08/2014 | TMH | Value Billing | Receipt and review of SGU Productions Motion to Dismiss and Opposition to Plaintiffs' Motion for Preliminary Injunction (time reduced for multiple attorney billing) | 0.10 at $ 300.00/hr | $ 30.00 |
| 08/08/2014 | TMH | Value Billing | Receipt and review of Plaintiffs' Motion for hearing on the preliminary injunction (time reduced for multiple attorney billing) | 0.10 at $ 300.00/hr | $ 30.00 |
| 08/08/2014 | MJR | NO CHARGE | Receipt and review of Reply brief for SBM | 0.00 at $ 0.00/hr | $ 0.00 |
| 08/08/2014 | MJR | Attorney Time | Receipt and Review of motion for hearing;; confer on same; outline opposition. Email to client . | 0.50 at $ 500.00/hr | $ 250.00 |
| 08/08/2014 | TMH | Attorney Time | Finalize Declaration of S. Novella in support of Motion to Dismiss Plaintiffs' Amended Complaint | 0.20 at $ 300.00/hr | $ 60.00 |
| 08/08/2014 | TMH | Value Billing | Receipt and review of Plaintiffs' Reply to SBM's Opposition to Plaintiffs' Motion for Preliminary Injunction (time reduced for multiple attorney billing) | 0.10 at $ 300.00/hr | $ 30.00 |
| 08/08/2014 | TMH | Attorney Time | Continued review and revision of memo to MJR re: Motion to Dismiss Plaintiffs' Amended Complaint | 1.20 at $ 300.00/hr | $ 360.00 |
| 08/11/2014 | MJR | Attorney Time | Receipt and review of Plaintiff's reply to Yale. | 0.20 at $ 500.00/hr | $ 100.00 |
| 08/11/2014 | RDG | Attorney Time | Review and opine upon merits of Plaintiff arguments re: injunction against Yale. | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/11/2014 | TMH | Attorney Time | Finalize Motion to Dismiss and Declaration, ensuring all exhibits and citations are fully incorporated, in preparation for filing Motion to Dismiss Plaintiffs' Amended Complaint | 0.80 at $ 300.00/hr | $ 240.00 |
| 08/11/2014 | TMH | Paralegal Task Performed by Attorney | Finalize and file Defendant's Motion to Dismiss Plaintiffs' First Amended Complaint, including exhibits and declaration | 0.30 at $ 175.00/hr | $ 52.50 |
| 08/12/2014 | MJR | Attorney Time | Call with Ed Polk | 0.10 at $ 500.00/hr | $ 50.00 |

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|-----------|--------|
| 08/12/2014 | TMH | *Attorney Time*<br>Receipt and review of e-corres. from DJS to all defense counsel re: future case handling and Plaintiffs' request for hearing on Motion for Preliminary Injunction | 0.10 at $ 300.00/hr | $ 30.00 |
| 08/14/2014 | TMH | *Attorney Time*<br>Receipt and review of Plaintiffs' proposed mediator in accordance with Court's Order of Referral to Mediation | 0.10 at $ 300.00/hr | $ 30.00 |
| 08/15/2014 | MJR | *Reduced Charge*<br>Receipt and review of pleadings from Yale, calls with DS regarding strategy. Confer with rest of defense team regarding mediator. | 1.00 at $ 500.00/hr | $ 500.00 |
| 08/15/2014 | TMH | *Value Billing*<br>Receipt and review of Yale University's request for leave to file a sur-seply and Yale's Sur-Reply to Plaintiffs' Motion For Preliminary and Temporary Injunctive Relief (time reduced for multiple attorney billing) | 0.10 at $ 300.00/hr | $ 30.00 |
| 08/15/2014 | TMH | *Attorney Time*<br>Receipt and review of Order of Reference assigning preliminary injunction matter to magistrate | 0.10 at $ 300.00/hr | $ 30.00 |
| 08/15/2014 | RDG | *Attorney Time*<br>Review and analysis of Plaintiffs' Reply in Support of Preliminary Injunction. Make notes upon same and prepare to discuss with team. | 0.40 at $ 400.00/hr | $ 160.00 |

| Date | Initials | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 08/15/2014 | TMH | *Value Billing*<br>Receipt and review of multiple e-corres from all counsel re: selection of mediator, as required under Court's order (time reduced for multiple attorney billing) | 0.10 at $ 300.00/hr | $ 30.00 |
| 08/16/2014 | TMH | *Value Billing*<br>Receipt and review of Plaintiffs' Reply in Support of its Motion for Preliminary and Temporary Injunctive Relief (time reduced for multiple attorney billing) | 0.20 at $ 300.00/hr | $ 60.00 |
| 08/17/2014 | MJR | *Reduced Charge*<br>Only RE: CA plaintiff - research concerning 425.16 and choice of law. Confer with other members of defense team regarding same. Memo to defense team. Research concerning Florida v. California choice of law provisions and draft memo to defense team re same. (Actual time 6.5 hours) | 4.00 at $ 500.00/hr | $ 2,000.00 |
| 08/18/2014 | MJR | *NO CHARGE*<br>receipt and review of reply brief. | 0.20 at $ 0.00/hr | $ 0.00 |
| ████ | ██ | ████████████████████████████████████████ | ████ | ████ |
| ████ | ██ | ████████████████████████████████████████ | ████ | ████ |
| 08/19/2014 | TMH | *Value Billing*<br>Receipt and review of Plaintiffs' responses to SGU's initial disclosures (time reduced for multiple attorney billing) | 0.10 at $ 300.00/hr | $ 30.00 |
| 08/19/2014 | TMH | *Value Billing*<br>Receipt and review of Defendant Society for Science Based Medicine's Motion to Dismiss and accompanying exhibits (time reduced for multiple attorney billing) | 0.10 at $ 300.00/hr | $ 30.00 |
| 08/19/2014 | TMH | *Value Billing*<br>Receipt and review of multiple e-corres from all counsel re: selection of mediator and filing case report with court (time reduced for multiple attorney billing) | 0.10 at $ 300.00/hr | $ 30.00 |
| 08/19/2014 | TMH | *Attorney Time*<br>Research and analysis of other possible instances of usage of Nevada's Anti-Slapp legislation in other states as possible strategy here, in preparation for drafting memo to MJR on same | 0.20 at $ 300.00/hr | $ 60.00 |
| 08/19/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: other possible instances of usage of Nevada's Anti-Slapp legislation in other states as possible strategy here | 0.20 at $ 300.00/hr | $ 60.00 |
| 08/20/2014 | TMH | *Attorney Time*<br>Confer w/ MJR and DJS re: prospective anti-slapp motion | 0.10 at $ 300.00/hr | $ 30.00 |
| ████ | ██ | ████████████████████████████████████████ | ████ | ████ |
| ████ | ██ | ████████████████████████████████████████ | ████ | ████ |
| ████ | ██ | ████████████████████████████████████████ | ████ | ████ |
| 08/22/2014 | RDG | *Attorney Time*<br>Review and analysis of Opposition to Motion to Dismiss to determine whether any response from client is necessary. | 0.30 at $ 400.00/hr | $ 120.00 |
| 08/22/2014 | TMH | *Value Billing*<br>Receipt and review of Plaintiffs' Response in Opposition to SGU's Motion to Dismiss (time reduced for multiple attorney billing) | 0.10 at $ 300.00/hr | $ 30.00 |
| 08/22/2014 | TMH | *Attorney Time*<br>T/c w/ DJS re: current case status and future case handling | 0.10 at $ 300.00/hr | $ 30.00 |
| 08/22/2014 | TMH | *Attorney Time*<br>Send/receive multiple e-corres to/from DJS re: Plaintiffs' opposition to SGU's motion to dismiss | 0.10 at $ 300.00/hr | $ 30.00 |
| 08/25/2014 | RDG | *Attorney Time*<br>Review and analysis of Plaintiff Opposition to Motion to Dismiss and outline arguments for same for TMH. | 0.30 at $ 400.00/hr | $ 120.00 |
| ████ | ██ | ████████████████████ | ████ | ████ |
| 08/25/2014 | MJR | *Attorney Time*<br>Review of single publication rule issues and SLAPP potential. | 0.40 at $ 500.00/hr | $ 200.00 |

| 08/25/2014 | MJR | *Attorney Time*<br>Review of opposition brief and call with D. Spielman (meeting also with TMH) regarding Reply brief. 1.0 total time (reduced by .25 to account for muti billing) | 0.75 at $ 500.00/hr | $ 375.00 |
|---|---|---|---|---|
| 08/25/2014 | TMH | *Value Billing*<br>Confer w/ MJR and DJS re: response to Plaintiffs' reply papers and future case handling (time reduced for multiple attorney billing | 0.10 at $ 300.00/hr | $ 30.00 |
| 08/26/2014 | RDG | *Attorney Time*<br>Analysis of potential conflict between client and Society and whether can be waived. Discuss same with MJR. | 0.40 at $ 400.00/hr | $ 160.00 |
| 08/28/2014 | RDG | *Attorney Time*<br>Review and analysis of Tobinick reply to motion to dismiss. | 0.30 at $ 400.00/hr | $ 120.00 |
| 08/28/2014 | MJR | *Value Billing*<br>drafting reply brief memorandum (beginning stages of reply briefing) | 0.60 at $ 500.00/hr | $ 300.00 |
| 08/28/2014 | TMH | *Value Billing*<br>Confer w/ DJS re: Reply in Support of Motion to Dismiss (time reduced for multiple attorney billing) | 0.20 at $ 300.00/hr | $ 60.00 |

**In Reference To:  Tobinick adv. Novella (Expenses)**

| 08/04/2014 | MJR | *Lexis / Westlaw Database Access*<br>Out of plan charge for LEXIS (not regular access charge) for Restatment of Torts (2d) Sect 577A (Single publication rule) | $50.00 | $ 50.00 |
|---|---|---|---|---|
| 08/05/2014 | TMH | *Lexis / Westlaw Database Access*<br>Research and analysis of statutory and case law in preparation for drafting memo to MJR re: Motion to Dismiss Plaintiffs' First Amended Complaint | $50.00 | $ 50.00 |

|  |  |
|---|---|
| Total Hours: | 40.00 hrs |
| Total Attorney Time: | $ 14,751.25 |
| Total Expenses: | $ 100.00 |
| **Total Invoice Amount:** | **$ 14,851.25** |
| **Previous Balance:** | |
| **Balance (Amount Due):** | |

For Wire Instructions, use this link:

**Payment History:**

| **Date** | **Type** | **Payment Description** | **Amount** |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |





**Randazza Legal Group**

Invoice submitted to:

Novella, Steve



| | |
|---|---|
| Invoice # | **22147** |
| Invoice Date | **10/01/2014** |
| For Services Through | 10/01/2014 |
| Terms: | **Net 7** |

| **Date** | **By** | **Service Summary** | **Hours/Rate** | **Amount** |
|---|---|---|---|---|
| In Reference To: | **Anti-SLAPP ONLY (Attorney Time)** | | | |
| 09/17/2014 | MJR | *Attorney Time* Continued Anti-SLAPP and choice of law research. Prepared draft of memorandum for TMH to follow to prep first draft of motion. Meeting with asscociates regarding strategy. | 1.50 at $ 475.00/hr | $ 712.50 |
| 09/17/2014 | MJR | *Attorney Time* Research concerning Anti-SLAPP and choice of law. | 0.50 at $ 475.00/hr | $ 237.50 |
| 09/17/2014 | AJS | *Reduced Charge* Meeting with MJR and TMH re: strategy of setting up grounds for anti-SLAPP motion. Discounted to reflect multiple-attorney billing. | 0.10 at $ 300.00/hr | $ 30.00 |
| 09/17/2014 | TMH | *Attorney Time* Research and analysis of statutory and case law re: application of California choice of law provision over Florida matter, in preparation for drafting memo on same | 1.50 at $ 275.00/hr | $ 412.50 |
| 09/17/2014 | AJS | *Reduced Charge* Review of docket and Plaintiff's oppositions to motions to dismiss. Notation of portions of motions which specifically allege harm taking place in Florida. | 0.80 at $ 300.00/hr | $ 240.00 |
| 09/21/2014 | TMH | *Attorney Time* Draft memo to MJR re: California anti-slapp statute as applied to this matter in preparation for drafting Anti-SLAPP special motion to strike | 1.80 at $ 275.00/hr | $ 495.00 |
| 09/22/2014 | TMH | *Attorney Time* Research and analysis of statutory and case law re: tortious interference in preparation for drafting memo to MJR on same | 0.80 at $ 275.00/hr | $ 220.00 |
| 09/22/2014 | TMH | *Attorney Time* Draft memo to MJR re: tortious interference and Plaintiffs' likelihood of success on merits of claim in preparation for drafting Anti-SLAPP motion to strike | 1.50 at $ 275.00/hr | $ 412.50 |
| 09/23/2014 | MJR | *Attorney Time* Drafting on Anti-SLAPP order. | 1.00 at $ 475.00/hr | $ 475.00 |
| 09/23/2014 | TMH | *Attorney Time* Research and analysis of statutory and case law re: trade libel and libel per se in preparation for drafting memo to MJR on same | 0.70 at $ 275.00/hr | $ 192.50 |
| 09/23/2014 | TMH | *Attorney Time* Draft memo to MJR re: trade libel and libel per se and likelihood of success on merits of claim in preparation for drafting Anti-SLAPP special motion to strike | 1.30 at $ 275.00/hr | $ 357.50 |
| 09/23/2014 | TMH | *Attorney Time* Research and analysis of statutory and case law re: false advertising in preparation for drafting memo to MJR on same | 0.90 at $ 275.00/hr | $ 247.50 |
| 09/23/2014 | TMH | *Attorney Time* | 1.40 at $ 275.00/hr | $ 385.00 |

| Date | Initials | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Draft memo to MJR re: false advertising in preparation for drafting Anti-SLAPP special motion to strike | | |
| 09/24/2014 | MJR | *Attorney Time*<br>Research and writing of Anti-SLAPP arguments and meeting with TMH regarding same | 1.00 at $ 475.00/hr | $ 475.00 |
| 09/24/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: defamation pleading standards in Florida and California in light of Anti-Slapp Special Motion to Strike | 2.80 at $ 275.00/hr | $ 770.00 |
| 09/24/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: public plaintiff analysis in defamation claim in preparation for drafting Anti-Slapp Special Motion to Strike | 1.70 at $ 275.00/hr | $ 467.50 |
| 09/24/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: choice of law standards in preparation for drafting Anti-Slapp Special Motion to Strike | 1.30 at $ 275.00/hr | $ 357.50 |
| 09/24/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: California choice of law analysis of tortious interference claims in preparation for drafting Anti-Slapp Special Motion to Strike | 0.90 at $ 275.00/hr | $ 247.50 |
| 09/24/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: California choice of law analysis of defamation claims in preparation for drafting Anti-Slapp Special Motion to Strike | 1.30 at $ 275.00/hr | $ 357.50 |
| 09/25/2014 | MJR | *Attorney Time*<br>Drafting on SLAPP motion, additional research on CA standards and paralell FL law; receipt and review of cases and confer with co counsel regarding implications for SLAPP motion. | 2.00 at $ 475.00/hr | $ 950.00 |
| 09/25/2014 | TMH | *Attorney Time*<br>Continued drafting and substantial revision of memo to MJR re: defamation pleading standards in Florida and California in light of Anti-Slapp Special Motion to Strike | 2.10 at $ 275.00/hr | $ 577.50 |
| 09/25/2014 | TMH | *Attorney Time*<br>Continued drafting and substantial revision of memo to MJR re: choice of law standards in preparation for drafting Anti-Slapp Special Motion to Strike | 2.40 at $ 275.00/hr | $ 660.00 |
| 09/25/2014 | TMH | *Attorney Time*<br>Continued drafting and substantial revision of memo to MJR re: California choice of law analysis of tortious interference claims in preparation for drafting Anti-Slapp Special Motion to Strike | 0.60 at $ 275.00/hr | $ 165.00 |
| 09/25/2014 | TMH | *Attorney Time*<br>Continued drafting and substantial revision of memo to MJR re: California choice of law analysis of defamation claims in preparation for drafting Anti-Slapp Special Motion to Strike | 2.40 at $ 275.00/hr | $ 660.00 |
| 09/25/2014 | TMH | *Attorney Time*<br>Continued research and analysis of statutory and case law applying the anti-slapp statute of one case in choice of law analysis in another state in preparation for drafting memo to MJR on same | 0.80 at $ 275.00/hr | $ 220.00 |
| 09/26/2014 | MJR | *Attorney Time*<br>continued drafting on anti-slapp motion. | 1.00 at $ 475.00/hr | $ 475.00 |
| 09/27/2014 | MJR | *Attorney Time*<br>continued drafting on anti-slapp motion. | 4.00 at $ 475.00/hr | $ 1,900.00 |
| 09/29/2014 | TMH | *Attorney Time*<br>Review and substantially revise memo to MJR re: Anti-Slapp Special Motion to Dismiss | 2.70 at $ 275.00/hr | $ 742.50 |
| 09/29/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: declaration of Steven Novella in support of Anti-Slapp Special Motion to Dismiss | 0.90 at $ 275.00/hr | $ 247.50 |
| 09/29/2014 | TMH | *Attorney Time*<br>Continued research and analysis of statutory and case law in support of Anti-Slapp Special Motion to Strike | 0.70 at $ 275.00/hr | $ 192.50 |
| 09/29/2014 | MJR | *Attorney Time*<br>Final drafting of Anti SLAPP motion and work on declaration. | 1.00 at $ 475.00/hr | $ 475.00 |
| 09/30/2014 | TMH | *Attorney Time*<br>Final review of Anti-Slapp Motion for Summary Judgment in preparation for filing | 1.10 at $ 275.00/hr | $ 302.50 |
| 09/30/2014 | MJR | *Attorney Time*<br>Final drafting on Anti-SLAPP motion and call with DJS. | 0.50 at $ 475.00/hr | $ 237.50 |
| 09/30/2014 | AJS | *NO CHARGE*<br>Review of anti-SLAPP motion and exhibits. Meeting with TMH re: | 0.70 at $ 0.00/hr | $ 0.00 |

same.

| 09/30/2014 | TMH | *Paralegal Task Performed by Attorney* Prepare all exhibits for filing, and file Anti-Slapp Special Motion | 0.40 at $ 175.00/hr | $ 70.00 |

In Reference To: **Anti-SLAPP ONLY (Expenses)**

| 09/01/2014 | TMH | *Lexis / Westlaw Database Access* Research and analysis of statutory and case law in preparation for drafting memo to MJR re: Reply in Support of Defendant's Motion to Dismiss Plaintiffs' Amended Complaint | $50.00 | $ 50.00 |
| 09/29/2014 | MJR | *Lexis / Westlaw Database Access* Westlaw research for Anti-SLAPP motion. | $50.00 | $ 50.00 |

| | Total Hours: | 46.10 hrs |
| | Total Attorney Time: | $ 14,967.50 |
| | Expenses: | $ 100.00 |
| | **Total Amount:** | **$ 15,067.50** |

In Reference To: **Tobinick adv. Novella (Attorney Time)**

| 09/01/2014 | TMH | *Value Billing* Receipt and review of Plaintiffs' Response in Opposition to Novella's Motion to Dismiss (time reduced for multiple attorney billing) | 0.20 at $ 275.00/hr | $ 55.00 |
| 09/01/2014 | TMH | *Attorney Time* Draft memo to MJR and DJS re: summation of argument in Plaintiffs' Response in Opposition to Novella's Motion to Dismiss | 0.60 at $ 275.00/hr | $ 165.00 |
| 09/02/2014 | MJR | *Reduced Charge* Call with co-counsel (Ed Polk); review of SBM pleadings. (Actual time 1.3, reduced as client courtesy) | 0.60 at $ 475.00/hr | $ 285.00 |
| 09/02/2014 | TMH | *Attorney Time* Research and analysis of statutory and case law re: venue issues raised by Plaintiffs in their Opposition to Novella's Motion to Dismiss in preparation for drafting memo to MJR on same | 0.50 at $ 275.00/hr | $ 137.50 |
| 09/02/2014 | TMH | *Attorney Time* Research and analysis of statutory and case law re: jurisdictional issues raised by Plaintiffs in their Opposition to Novella's Motion to Dismiss in preparation for drafting memo to MJR on same | 0.80 at $ 275.00/hr | $ 220.00 |
| ▮▮▮▮ | ▮▮ | ▮▮▮▮▮ | ▮▮▮▮ | ▮▮▮ |
| 09/02/2014 | TMH | *Attorney Time* Draft memo to MJR re: jurisdictional issues in preparation for drafting Reply in Support of Motion to Dismiss Plaintiffs' Amended Complaint | 1.80 at $ 275.00/hr | $ 495.00 |
| 09/02/2014 | TMH | *Attorney Time* Draft memo to MJR re: venue issues in preparation for drafting Reply in Support of Motion to Dismiss Plaintiffs' Amended Complaint | 1.20 at $ 275.00/hr | $ 330.00 |
| 09/03/2014 | MJR | *Attorney Time* Review and analysis of Reply brief. | 1.50 at $ 475.00/hr | $ 712.50 |
| 09/03/2014 | TMH | *Attorney Time* Draft memo to MJR re: single publication rule issues in preparation for drafting Reply in Support of Motion to Dismiss Plaintiffs' Amended Complaint | 0.80 at $ 275.00/hr | $ 220.00 |
| ▮▮▮▮ | ▮▮ | ▮▮▮▮▮ | ▮▮▮▮ | ▮▮▮ |
| 09/04/2014 | TMH | *Attorney Time* Draft memo to MJR re: personal jurisdiction issues raised by Plaintiffs in re: Internet Solutions v. Marshall case and arguments in opposition, in preparation for drafting Reply in Support of Motion to Dismiss | 1.10 at $ 275.00/hr | $ 302.50 |
| 09/04/2014 | TMH | *Attorney Time* Continued drafting of memo to MJR re: Reply in Support of Motion to Dismiss Plaintiffs' Amended Complaint | 0.70 at $ 275.00/hr | $ 192.50 |
| 09/04/2014 | MJR | *Attorney Time* Revisions to Reply brief; research concerning Choice of Law issues (for SLAPP Act claim); research concerning tangential torts (lanham act claims) in lieu of defamation; call with Spielman. | 2.50 at $ 475.00/hr | $ 1,187.50 |
| 09/05/2014 | MJR | *Attorney Time* Meeting regarding strategy for reply brief and delegation of tasks to lower cost associate. | 0.30 at $ 475.00/hr | $ 142.50 |

| Date | Atty | Description | Rate | Amount |
|------|------|-------------|------|--------|
| 09/05/2014 | TMH | *Attorney Time* <br> Confer w/ MJR re: Reply in Support of Motion to Dismiss and strategy going forward with Anti-Slapp Special Motion to Dismiss | 0.20 at $ 275.00/hr | $ 55.00 |
| 09/05/2014 | MJR | *Attorney Time* <br> Final revisions to reply brief. | 1.50 at $ 475.00/hr | $ 712.50 |
| 09/05/2014 | TMH | *Value Billing* <br> Confer w/ MJR, review, and revise Reply in Support of Motion to Dismiss Plaintiffs' Amended Complaint (time reduced for multiple attorney billing) | 0.40 at $ 275.00/hr | $ 110.00 |
| 09/05/2014 | TMH | *Paralegal Task Performed by Attorney* <br> File and serve Reply in Support of Motion to Dismiss Plaintiffs' Amended Complaint | 0.20 at $ 175.00/hr | $ 35.00 |
| 09/05/2014 | MJR | *Attorney Time* <br> Meeting with TMH and AJS regarding continuation of strategy and reply brief. | 0.20 at $ 475.00/hr | $ 95.00 |
| 09/05/2014 | AJS | *NO CHARGE* <br> Meeting with MJR and TMH re: litigation strategy and task assignment. | 0.20 at $ 0.00/hr | $ 0.00 |
| 09/05/2014 | TMH | *NO CHARGE* <br> Confer w/ MJR and AJS re: current case status and future case handling (time reduced for multiple attorney billing) | 0.00 at $ 0.00/hr | $ 0.00 |
| 09/08/2014 | RDG | *Attorney Time* <br> Review and analysis of Yale Reply in Support of Motion to Dismiss and analysis of effect on our arguments. | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/10/2014 | TMH | *Attorney Time* <br> Research and analysis of choice of law issues in preparation for drafting Anti-Slapp Special Motion to Dismiss | 0.80 at $ 275.00/hr | $ 220.00 |
| 09/11/2014 | MJR | *Attorney Time* <br> Review of choice of law memoranda with TMH and direction of TMH research project. | 0.20 at $ 475.00/hr | $ 95.0 |
| ██████ | ██ | ██████████████████ | ████████ | ████ |
| 09/11/2014 | TMH | *Attorney Time* <br> Research and analysis of statutory and case law re: application of California Anti-Slapp law to foreign jurisdiction cases in preparation for drafting memo to MJR on same | 0.80 at $ 275.00/hr | $ 220.00 |
| 09/11/2014 | TMH | *Attorney Time* <br> Draft memo to MJR re: application of California Anti-Slapp law to foreign jurisdiction cases in preparation for drafting Anti-Slapp Special Motion to Dismiss | 1.70 at $ 275.00/hr | $ 467.50 |
| 09/16/2014 | MJR | *Attorney Time* <br> Confer regarding mediation with DMB, confer regarding hearing, receipt and review of orders. | 0.30 at $ 475.00/hr | $ 142.50 |
| 09/17/2014 | MJR | *Attorney Time* <br> Review orders from court. | 0.10 at $ 475.00/hr | $ 47.50 |
| 09/17/2014 | AJS | *Paralegal Task Performed by Attorney* <br> Research on special motion to strike. | 0.10 at $ 175.00/hr | $ 17.50 |
| 09/18/2014 | RDG | *Attorney Time* <br> Review and analysis of Society for Science Based Medicine's Reply re: Motion to Dismiss and opine upon same. | 0.30 at $ 400.00/hr | $ 120.00 |
| 09/25/2014 | RDG | *Attorney Time* <br> Review and analysis of effect of Order re: Motions to Dismiss and its effect on case. | 0.30 at $ 400.00/hr | $ 120.00 |
| 09/25/2014 | AJS | *NO CHARGE* <br> Review of order granting SGU's motion to dismiss. | 0.10 at $ 0.00/hr | $ 0.00 |

|  |  |
|---|---|
| Total Hours: | 21.00 hrs |
| Total Attorney Time: | $ 7,137.50 |
| **Total Amount:** | **$ 7,137.50** |

|  |  |
|---|---|
| Total Hours: | 67.10 hrs |
| Total Attorney Time: | $ 22,105.00 |
| Total Expenses: | $ 100.00 |
| **Total Invoice Amount:** | **$ 22,205.00** |
| Previous Balance: | ██████ |
| Balance (Amount Due): | ██████ |

For Wire Instructions, use this link: ██████████████████████

**Payment History:**

| **Date** | **Type** | **Payment Description** | **Amount** |
|---|---|---|---|
| ████████ | ██████ | | █████████ |





**Randazza Legal Group**

Invoice submitted to:

Novella, Steve



| | |
|---|---|
| Invoice # | **22166** |
| Invoice Date | **10/13/2014** |
| For Services Through | 10/13/2014 |
| Terms: | **Net 7** |

| <u>Date</u> | <u>By</u> | <u>Service Summary</u> | <u>Hours/Rate</u> | <u>Amount</u> |
|---|---|---|---|---|
| In Reference To: | | **Anti-SLAPP ONLY (Attorney Time)** | | |
| 10/02/2014 | AJS | *NO CHARGE*<br>Meeting with TMH and MJR re: status of case. | 0.10 at $ 0.00/hr | $ 0.00 |
| 10/06/2014 | MJR | *Reduced Charge*<br>Receipt and review and analysis of motion to reconsider. Call with Darren Spielman regarding same and strategy regarding anti-slapp applicability. | 0.20 at $ 475.00/hr | $ 95.00 |
| 10/07/2014 | MJR | *Attorney Time*<br>confer with opposing counsel and drafting on notice of hearing. Confer with Darren Spielman. | 0.30 at $ 475.00/hr | $ 142.50 |
| 10/07/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: request for hearing on Anti-SLAPP Motion | 0.40 at $ 275.00/hr | $ 110.00 |
| 10/07/2014 | TMH | *Paralegal Task Performed by Attorney*<br>Finalize, electronically file, and circulate Request for Hearing on Anti-SLAPP Motion | 0.20 at $ 175.00/hr | $ 35.00 |
| 10/07/2014 | AJS | *NO CHARGE*<br>Review of request for hearing on anti-SLAPP motion. | 0.10 at $ 0.00/hr | $ 0.00 |

| | | | |
|---|---|---|---|
| | | *Total Hours:* | *1.30 hrs* |
| | | *Total Attorney Time:* | *$ 382.50* |
| | | **Total Amount:** | **$ 382.50** |

| <u>Date</u> | <u>By</u> | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| In Reference To: | | **Tobinick adv. Novella (Attorney Time)** | | |
| 10/06/2014 | AJS | *NO CHARGE*<br>Review of Plaintiffs' Motion For Reconsideration. | 0.10 at $ 0.00/hr | $ 0.00 |
| 10/06/2014 | TMH | *Attorney Time*<br>Receipt and review of Plaintiffs' Motion for Reconsideration of dismissal of claims against SGU, confer w/ MJR and DJS on future case handling (time reduced for multiple attorney billing) | 0.20 at $ 275.00/hr | $ 55.00 |
| 10/07/2014 | AJS | *NO CHARGE*<br>Review of SGU's opposition to Plaintiffs' motion for reconsideration. | 0.30 at $ 0.00/hr | $ 0.00 |
| 10/07/2014 | TMH | *Attorney Time*<br>Receipt and review of Defendant SGU's opposition to Plaintiffs' Motion for Reconsideration (time reduced for multiple attorney billing) | 0.10 at $ 275.00/hr | $ 27.50 |
| 10/09/2014 | AJS | *NO CHARGE*<br>Review of notice of appearance for Reid A. Cocalis on behalf of Plaintiffs. | 0.10 at $ 0.00/hr | $ 0.00 |
| 10/10/2014 | AJS | *NO CHARGE*<br>Review of Plaintiff's reply to opposition to motion for reconsideration of SGU's motion to dismiss. | 0.20 at $ 0.00/hr | $ 0.00 |
| 10/13/2014 | AJS | *NO CHARGE* | 0.10 at $ 0.00/hr | $ 0.00 |

Strategy meeting with full office.

|  | |
|---|---|
| *Total Hours:* | *1.10 hrs* |
| *Total Attorney Time:* | *$ 82.50* |
| **Total Amount:** | **$ 82.50** |

|  | |
|---|---|
| *Total Hours:* | *2.40 hrs* |
| *Total Attorney Time:* | *$ 465.00* |
| **Total Invoice Amount:** | **$ 465.00** |
| **Previous Balance:** | ▮ |
| **Balance (Amount Due):** | ▮ |

For Wire Instructions, use this link:

▮





**Randazza Legal Group**

Invoice submitted to:

Novella, Steve



| | |
|---|---|
| Invoice # | **22212** |
| Invoice Date | **10/31/2014** |
| For Services Through | 10/31/2014 |
| Terms: | **Net 7** |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | **In Reference To:  Anti-SLAPP ONLY (Attorney Time)** | | |
| 10/13/2014 | MJR | *Attorney Time*<br>Receipt and review of motion filed by opposing party. | 0.30 at $ 350.00/hr | $ 105.00 |
| 10/13/2014 | MJR | *Attorney Time*<br>Pull evidence and arguments for opposition. Brief research on local rules. | 0.30 at $ 350.00/hr | $ 105.00 |
| 10/13/2014 | MJR | *Attorney Time*<br>Receipt and review of draft opposition, draft updates and additions thereto, add in case law found in research. Finalize. | 0.40 at $ 350.00/hr | $ 140.00 |
| 10/13/2014 | TMH | *Attorney Time*<br>Receipt and review of Plaintiffs' Motion for Extension of Time to file response to Anti-SLAPP motion | 0.20 at $ 150.00/hr | $ 30.00 |
| 10/13/2014 | TMH | *Attorney Time*<br>Confer w/ MJR re: Plaintiffs' Motion for Extension of Time to file response to Anti-SLAPP motion | 0.20 at $ 150.00/hr | $ 30.00 |
| 10/13/2014 | TMH | *Attorney Time*<br>Draft memo to MJR in opposition to Plaintiffs' Request for Time | 0.40 at $ 150.00/hr | $ 60.00 |
| 10/14/2014 | MJR | *Attorney Time*<br>Exchange emails with opposing counsel regarding motion practice in ECF 100 and 101. | 0.20 at $ 350.00/hr | $ 70.00 |
| 10/14/2014 | MJR | *Attorney Time*<br>Confer with DJS (Counsel for SGU) regarding Anti-SLAPP motion and hearing. | 0.20 at $ 350.00/hr | $ 70.00 |
| 10/16/2014 | MJR | *Attorney Time*<br>Receipt and review of opposition to anti-slapp and analysis of same. | 0.60 at $ 350.00/hr | $ 210.00 |
| 10/16/2014 | MJR | *Attorney Time*<br>Begin research and drafting of reply brief outline. | 2.00 at $ 350.00/hr | $ 700.00 |
| 10/16/2014 | MJR | *Attorney Time*<br>Confer with Ed Polk (counsel for Society) re strategy. | 0.40 at $ 350.00/hr | $ 140.00 |
| 10/16/2014 | TMH | *Attorney Time*<br>Confer w/ MJR re: Plaintiffs' Opposition to Defendant's Anti-SLAPP Special Motion and discuss future case handling | 0.40 at $ 150.00/hr | $ 60.00 |
| 10/16/2014 | TMH | *Attorney Time*<br>Send e-corres. to DJS re: ownership of sciencebasedmedicine.org in preparation for drafting memo to MJR in Reply in support of Anti-Slapp Special Motion | 0.10 at $ 150.00/hr | $ 15.00 |
| 10/17/2014 | MJR | *Attorney Time*<br>research concerning common interest privilege applicability to anti slapp motion and draft memo on same. | 0.50 at $ 350.00/hr | $ 175.00 |
| 10/17/2014 | MJR | *Attorney Time*<br>Email exchanges with possible amici curiae to bring in extra firepower | 0.30 at $ 350.00/hr | $ 105.00 |

| Date | Initials | Description | Rate | Amount |
|---|---|---|---|---|
| | | to bring SLAPP motion to close. Draft brief memo on Amicus involvement in choice of law issue. | | |
| 10/17/2014 | MJR | *NO CHARGE*<br>Exchange email with Ed Polk; exchange email with TMH. | 0.20 at $ 0.00/hr | $ 0.00 |
| 10/17/2014 | TMH | *Attorney Time*<br>Confer w/ MJR on reply brief in support of Anti-SLAPP motion | 0.20 at $ 150.00/hr | $ 30.00 |
| 10/20/2014 | TMH | *Attorney Time*<br>Continued research and analysis of statutory and case law in 9th Circuit re: applicability of Anti-Slapp law to individual plaintiffs and not entire claim | 0.80 at $ 150.00/hr | $ 120.00 |
| 10/20/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: applicability of Anti-Slapp law to individual plaintiffs and not entire claim in preparation for drafting Anti-SLAPP reply brief | 1.30 at $ 150.00/hr | $ 195.00 |
| 10/21/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: outline of all of Plaintiff's arguments addressed in Opposition to Anti-SLAPP Motion | 0.60 at $ 150.00/hr | $ 90.00 |
| 10/21/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: California law applies in Florida choice-of-laws analysis in support of Reply brief for Anti-SLAPP Motion | 1.40 at $ 150.00/hr | $ 210.00 |
| 10/22/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: anti-slapp law as applies to individual causes of action and individual plaintiffs, in support of Anti-SLAPP reply brief | 1.20 at $ 150.00/hr | $ 180.00 |
| 10/22/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: lack of merit of Plaintiff's tortious interference claim, in preparation for drafting Reply in Support of Anti-SLAPP motion | 0.70 at $ 150.00/hr | $ 105.00 |
| 10/22/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: lack of merit of Plaintiff's unfair competition claim, in preparation for drafting Reply in Support of Anti-SLAPP motion | 0.60 at $ 150.00/hr | $ 90.00 |
| 10/23/2014 | MJR | *Attorney Time*<br>Review and revise and drafting on Reply brief. | 3.50 at $ 350.00/hr | $ 1,225.00 |
| 10/23/2014 | TMH | *Attorney Time*<br>Continued research and analysis of statutory and case law re: evidentiary standard required to prevail countering Anti-SLAPP motion, in preparation for drafting Reply in Support of Anti-SLAPP Motion | 0.80 at $ 150.00/hr | $ 120.00 |
| 10/24/2014 | MJR | *Attorney Time*<br>Continued drafting and adjusting of Reply brief to maximize chance of an attorneys' fees award. Multiple rounds of edits and addition of case research. | 2.60 at $ 350.00/hr | $ 910.00 |
| 10/24/2014 | TMH | *Attorney Time*<br>Receipt and review of all exhibits and articles provided by Tobinick in support of their opposition to Anti-SLAPP Motion, in preparation for drafting Reply Brief | 0.60 at $ 150.00/hr | $ 90.00 |
| 10/24/2014 | TMH | *Attorney Time*<br>Draft memo to MJR summarizing all exhibits and articles provided by Tobinick in support of their opposition to Anti-SLAPP Motion, in preparation for drafting Reply Brief | 0.50 at $ 150.00/hr | $ 75.00 |
| 10/24/2014 | TMH | *Attorney Time*<br>Continued review and revision of Reply in Support of Anti-SLAPP Motion in preparation for filing | 1.30 at $ 150.00/hr | $ 195.00 |
| 10/24/2014 | TMH | *Paralegal Task Performed by Attorney*<br>Finalize and electronically file Reply in Support of Anti-SLAPP Motion, serve, and circulate | 0.40 at $ 175.00/hr | $ 70.00 |
| 10/29/2014 | MJR | *Attorney Time*<br>Receipt and review of order | 0.10 at $ 350.00/hr | $ 35.00 |
| 10/29/2014 | MJR | *Attorney Time*<br>Strategy call with DJS. | 0.40 at $ 350.00/hr | $ 140.00 |
| 10/29/2014 | MJR | *Attorney Time*<br>Drafting letter to RSUI representative updating on case status. | 0.40 at $ 350.00/hr | $ 140.00 |
| 10/29/2014 | TMH | *Attorney Time*<br>Receipt and review of Court's Order setting date for hearing on Anti-SLAPP Special Motion | 0.10 at $ 150.00/hr | $ 15.00 |

*Total Hours:* 24.20 hrs
*Total Attorney Time:* $ 6,050.00

Total Amount: **$ 6,050.00**

In Reference To: **Tobinick adv. Novella (Attorney Time)**

| Date | | | | | Amount |
|---|---|---|---|---|---|
| ▆▆▆ | ▆ | ▆▆▆▆▆ | | ▆▆▆ | ▆▆▆ |
| ▆▆▆ | ▆ | ▆▆▆▆▆ | | ▆▆▆ | ▆▆▆ |
| 10/13/2014 | AJS | *NO CHARGE* Review of Plaintiff's "Partially Unopposed" motion for extension and opposition thereto. | | 0.10 at $ 0.00/hr | $ 0.00 |
| 10/14/2014 | TMH | *Attorney Time* Draft memo to MJR re: joint motion for extension of time, and motion to strike prior motion and opposition re: extension of time | | 0.30 at $ 150.00/hr | $ 45.00 |
| 10/16/2014 | TMH | *Attorney Time* Receipt and review of Court's Order granting Plaintiff's Motion to Strike filing re: extension of time | | 0.10 at $ 150.00/hr | $ 15.00 |
| 10/16/2014 | AJS | *NO CHARGE* Review of order striking joint motion for extension of time. | | 0.10 at $ 0.00/hr | $ 0.00 |
| 10/16/2014 | TMH | *Attorney Time* Receipt and review of Plaintiffs' Opposition to Defendant's Anti-SLAPP Special Motion | | 0.50 at $ 150.00/hr | $ 75.00 |
| ▆▆▆ | ▆ | ▆▆▆▆▆ | | ▆▆▆ | ▆▆▆ |
| 10/27/2014 | MJR | *Attorney Time* Receipt and review of order from court. Confer with DJS regarding hearing. | | 0.40 at $ 350.00/hr | $ 140.00 |

Total Hours: *2.60 hrs*
Total Attorney Time: *$ 345.00*
**Total Amount: $ 345.00**

Total Hours: *26.80 hrs*
Total Attorney Time: *$ 6,395.00*
**Total Invoice Amount: $ 6,395.00**
**Previous Balance:** ▆▆▆
**Balance (Amount Due):** ▆▆▆

For Wire Instructions, use this link: ▆▆▆

**Payment History:**

| **Date** | **Type** | **Payment Description** | **Amount** |
|---|---|---|---|
| ▆▆▆ | ▆▆▆ | | ▆▆▆ |



**Randazza Legal Group**



Invoice submitted to:

Novella, Steve



| | |
|---|---|
| Invoice # | **22274** |
| Invoice Date | **11/30/2014** |
| For Services Through | 11/30/2014 |
| Terms: | **Net 7** |

| <u>Date</u> | <u>By</u> | <u>Service Summary</u> | <u>Hours/Rate</u> | <u>Amount</u> |
|---|---|---|---|---|
| In Reference To: | **Anti-SLAPP ONLY (Attorney Time)** | | | |
| 11/03/2014 | MJR | *Attorney Time*<br>receipt and review email from opposing counsel (Reid Cocalis) regarding hearing. | 0.10 at $ 350.00/hr | $ 35.00 |
| 11/06/2014 | MJR | *Attorney Time*<br>Exchange emails with Polk re hearing tomorrow; call with Polk re strategy re same. Post call review docket entries and draft outline for hearing. | 0.70 at $ 350.00/hr | $ 245.00 |
| 11/07/2014 | MJR | *Attorney Time*<br>Prep for hearing and attendance at hearing. | 0.30 at $ 350.00/hr | $ 105.00 |
| 11/08/2014 | MJR | *Attorney Time*<br>Research concerning Wire Service defense and applicability to SLAPP hearing. Preparation of memo on same. | 0.50 at $ 350.00/hr | $ 175.00 |
| 11/17/2014 | TMH | *Attorney Time*<br>Review client litigation file in preparation for drafting summation of arguments for upcoming hearing on Anti-SLAPP Motion | 0.60 at $ 150.00/hr | $ 90.00 |
| 11/17/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: summation of arguments for upcoming hearing on Anti-SLAPP Motion | 0.50 at $ 150.00/hr | $ 75.00 |
| 11/17/2014 | BTD | *Paralegal Time*<br>Assembled travel/hearing binder for MJR, for the 11/20/14 hearing on Special Motion to Strike. | 1.50 at $ 150.00/hr | $ 225.00 |
| 11/18/2014 | MJR | *Travel Time*<br>Travel to FL for hearing | 7.00 at $ 300.00/hr | $ 2,100.00 |
| 11/19/2014 | MJR | *Attorney Time*<br>Preparation for hearing. | 4.00 at $ 350.00/hr | $ 1,400.00 |
| 11/19/2014 | TMH | *Attorney Time*<br>Research and analysis of case law re: depecage, or choice of law analysis in preparation for hearing on Motion for Anti-SLAPP | 0.30 at $ 150.00/hr | $ 45.00 |
| 11/19/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: depecage or choice of law analysis in support of evaluating California plaintiff under California law, for case in Florida | 0.50 at $ 150.00/hr | $ 75.00 |
| 11/20/2014 | MJR | *Attorney Time*<br>Preparation for, travel to, hearing and attendance at the hearing. Post hearing telephone conference with Edward Polk and post hearing meeting with Darren Spielman, and travel back from hearing to hotel. Call with client regarding status of case and hearing and drafting letter, (first draft), to client and insurer regarding hearing. | 5.00 at $ 350.00/hr | $ 1,750.00 |
| 11/20/2014 | TMH | *Attorney Time*<br>Review and revise letter from MJR to S. Novella and S. Johnson re: current litigation status and hearing on Motion for Anti-SLAPP | 0.50 at $ 150.00/hr | $ 75.00 |

| | | | | |
|---|---|---|---|---|
| 11/24/2014 | TMH | *Attorney Time*<br>Research and analysis of statutory and case law re: immediate appealability of denial of applicability of anti-slapp statute in preparation for drafting memo to MJR on same | 0.40 at $ 150.00/hr | $ 60.00 |
| 11/24/2014 | TMH | *Attorney Time*<br>Draft memo to MJR re: immediate appealability of denial of applicability of anti-slapp statute | 0.50 at $ 150.00/hr | $ 75.00 |
| 11/24/2014 | MJR | *Travel Time*<br>Travel from Miami to Vegas post hearing | 7.00 at $ 300.00/hr | $ 2,100.00 |

In Reference To: **Anti-SLAPP ONLY (Expenses)**

| | | | | |
|---|---|---|---|---|
| 11/24/2014 | MJR | *Miscellaneous*<br>Hertz Car Rental | $100.00 | $ 100.00 |

|  |  |
|---|---|
| Total Hours: | 29.40 hrs |
| Total Attorney Time: | $ 8,630.00 |
| Expenses: | $ 100.00 |
| **Total Amount:** | **$ 8,730.00** |

In Reference To: **Novella (Excluded from Insurer) (Attorney Time)**

|  |  |
|---|---|
| Total Hours: | 0.30 hrs |
| Total Attorney Time: | $ 120.00 |
| **Total Amount:** | **$ 120.00** |

In Reference To: **(Attorney Time)**

|  |  |
|---|---|
| Total Hours: | 0.90 hrs |
| Total Attorney Time: | $ 367.50 |
| **Total Amount:** | **$ 367.50** |

In Reference To: **Tobinick adv. Novella (Attorney Time)**

| | | | | |
|---|---|---|---|---|
| 11/03/2014 | MJR | *Attorney Time*<br>receipt and review email from opposing counsel office (Ruth Patrick) regarding call in hearing. | 0.10 at $ 350.00/hr | $ 35.00 |

|  |  |
|---|---|
| Total Hours: | 0.10 hrs |
| Total Attorney Time: | $ 35.00 |
| **Total Amount:** | **$ 35.00** |

|  |  |
|---|---|
| Total Hours: | 30.70 hrs |
| Total Attorney Time: | $ 9,152.50 |
| Total Expenses: | $ 100.00 |
| **Total Invoice Amount:** | **$ 9,252.50** |
| **Previous Balance:** | |
| **Balance (Amount Due):** | |

For Wire Instructions, use this link:

**Payment History:**

| **Date** | **Type** | **Payment Description** | **Amount** |
|---|---|---|---|



**Randazza Legal Group**



Invoice submitted to:

Novella, Steve



| | |
|---|---|
| Invoice # | **22322** |
| Invoice Date | **01/12/2015** |
| For Services Through | **12/31/2014** |
| Terms: | **Net 7** |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| In Reference To: | | **Anti-SLAPP ONLY (Attorney Time)** | | |
| 12/26/2014 | MJR | *NO CHARGE* <br> Review file and docket. | 0.20 at $ 0.00/hr | $ 0.00 |
| In Reference To: | | **Anti-SLAPP ONLY (Expenses)** | | |
| 12/01/2014 | MJR | *Parking* <br> Airport Parking | $25.00 | $ 25.00 |
| 12/16/2014 | MJR | *Miscellaneous* <br> Tolls for hearing trip re Anti-SLAPP hearing. | $38.80 | $ 38.80 |

| | |
|---|---|
| Total Hours: | 0.20 hrs |
| Expenses: | $ 63.80 |
| **Total Amount:** | **$ 63.80** |

In Reference To: ███ (Attorney Time)



| | |
|---|---|
| Total Hours: | 1.20 hrs |
| Total Attorney Time: | $ 490.00 |
| **Total Amount:** | **$ 490.00** |

In Reference To: **Tobinick adv. Novella (Attorney Time)**

| | |
|---|---|
| Total Hours: | 0.20 hrs |
| Total Attorney Time: | $ 15.00 |
| **Total Amount:** | **$ 15.00** |

| | |
|---|---|
| Total Hours: | 1.60 hrs |

| | |
|---|---:|
| *Total Attorney Time:* | $ 505.00 |
| *Total Expenses:* | $ 63.80 |
| **Total Invoice Amount:** | **$ 568.80** |
| **Previous Balance:** | ▮▮▮▮ |
| **Balance (Amount Due):** | ▮▮▮▮ |

NOTE: NEW WIRE INSTRUCTIONS



**Payment History:**

| <u>Date</u> | <u>Type</u> | <u>Payment Description</u> | <u>Amount</u> |
|---|---|---|---|
| ▮▮▮ | ▮▮▮ | | ▮▮▮ |
| ▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮ | ▮▮▮ |





**Randazza Legal Group**

Invoice submitted to:

Novella, Steve



| | |
|---|---|
| Invoice # | **22400** |
| Invoice Date | **02/04/2015** |
| For Services Through | 01/31/2015 |
| Terms: | **Net 7** |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|-----------|--------|
| In Reference To: | | ███████████████████ **(Attorney Time)** | | |
| ███ | ██ | ████████████ | ████ | ███ |
| ███ | ██ | ████████████████ | ████ | ███ |
| ███ | ██ | ███████████████ | ████ | ███ |
| ███ | ██ | ██████████████ | ████ | ███ |
| ███ | ██ | ███████████████ | ████ | ███ |
| ███ | ██ | ████████████ | ████ | ███ |

| | | | |
|---|---|---|---|
| | | *Total Hours:* | *1.40 hrs* |
| | | *Total Attorney Time:* | *$ 560.00* |
| | | **Total Amount:** | **$ 560.00** |

In Reference To:  **Tobinick adv. Novella (Attorney Time)**

| | | | | |
|---|---|---|---|---|
| 01/05/2015 | AJS | *NO CHARGE* <br> Review of order denying motion for reconsideration re: order granting SGU's motion to dismiss. | 0.10 at $ 0.00/hr | $ 0.00 |
| 01/23/2015 | AJS | *NO CHARGE* <br> Review of order re: motion to dismiss. | 0.40 at $ 0.00/hr | $ 0.00 |
| 01/23/2015 | MJR | *Attorney Time* <br> Receipt and review and analysis of orders. Meeting in office and calls regarding strategy moving forward. Drafting letter to client. | 1.50 at $ 350.00/hr | $ 525.00 |
| 01/23/2015 | TMH | *Attorney Time* <br> Receipt and review of Order Vacating Referral to Magistrate | 0.10 at $ 150.00/hr | $ 15.00 |
| 01/23/2015 | TMH | *Attorney Time* <br> Receipt and review of Order Scheduling Status Conference | 0.10 at $ 150.00/hr | $ 15.00 |
| 01/23/2015 | TMH | *Attorney Time* <br> Receipt and review of Order Granting Motion to Dismiss as to tortious interference claims (time reduced for multiple attorney billing | 0.10 at $ 150.00/hr | $ 15.00 |
| 01/23/2015 | TMH | *Attorney Time* <br> Confer w/ MJR on receipt of recent orders, future case handling (timer reduced for multiple attorney billing) | 0.10 at $ 150.00/hr | $ 15.00 |
| 01/26/2015 | MJR | *Attorney Time* | 0.40 at $ 350.00/hr | $ 140.00 |

Call with DJS re strategy on orders and hearings.

| 01/26/2015 | MJR | *Attorney Time*<br>Call with counsel for society re strategy on orders and hearings and evidence depositions, etc. | 0.70 at $ 350.00/hr | $ 245.00 |
| 01/26/2015 | MJR | *Attorney Time*<br>Emails with office and receipt and review of orders and analysis of same. Research concerning some issues like public figure cases | 0.80 at $ 350.00/hr | $ 280.00 |
| 01/27/2015 | MJR | *Attorney Time*<br>Communications with expert | 0.20 at $ 350.00/hr | $ 70.00 |
| 01/27/2015 | MJR | *Attorney Time*<br>Telephone call with Co-Counsel and opposing counsel regarding upcoming hearing. | 1.00 at $ 350.00/hr | $ 350.00 |
| 01/27/2015 | MJR | *Attorney Time*<br>Phone call with Novella regarding expert witnesses and regarding strategy and case report on motion for preliminary injunction, potential for summary judgment, new lawyers on file, ██████████ ██████ of plaintiff and his relationship with lawyers, discussion of possible theories of case and strategies to end case early, discussion of additional expert witnesses, and conference on other discovery matters and strategy. | 0.50 at $ 350.00/hr | $ 175.00 |
| 01/28/2015 | MJR | *Attorney Time*<br>Prepare for hearing, review of motions and orders, pre-game tel call to prep for hearing. Attendance at telephonic hearing regarding preliminary injunction, emails with potential expert, post hearing review of notes for stipulation purposes. Call to client, call to office. | 2.00 at $ 350.00/hr | $ 700.00 |
| 01/28/2015 | MJR | *Attorney Time*<br>Call with client | 0.20 at $ 350.00/hr | $ 70.00 |
| 01/28/2015 | MJR | *Attorney Time*<br>Call with Ed Polk re deposition strategies; call with DJS regarding hearing. | 0.50 at $ 350.00/hr | $ 175.00 |
| 01/29/2015 | MJR | *Attorney Time*<br>Confer with multiple candidates for expert witness retentions. | 1.00 at $ 350.00/hr | $ 350.00 |
| 01/29/2015 | MJR | *Attorney Time*<br>Emails to possible experts. | 0.40 at $ 350.00/hr | $ 140.00 |
| 01/30/2015 | AJS | *NO CHARGE*<br>Review of new Fla. Stat. § 770 notice and meeting with TMH on same. | 0.30 at $ 0.00/hr | $ 0.00 |
| 01/30/2015 | TMH | *Attorney Time*<br>Review of new Fla. Stat. § 770 notice and confer w/ MJR and AJS on same | 0.30 at $ 150.00/hr | $ 45.00 |
| 01/30/2015 | TMH | *Attorney Time*<br>Confer w/ MJR re: outcome of hearing on setting discovery deadlines for Society's Motion for Summary Judgment and recommendations for future cue handling (time reduced for multiple attorney billing) | 0.20 at $ 150.00/hr | $ 30.00 |

|  |  |
|---|---|
| Total Hours: | 10.90 hrs |
| Total Attorney Time: | $ 3,355.00 |
| **Total Amount:** | **$ 3,355.00** |

|  |  |
|---|---|
| Total Hours: | 12.30 hrs |
| Total Attorney Time: | $ 3,915.00 |
| **Total Invoice Amount:** | **$ 3,915.00** |

███████████████████████████

NOTE: NEW WIRE INSTRUCTIONS





**Randazza Legal Group**

Invoice submitted to:

Novella, Steve



| | |
|---|---|
| Invoice # | **22468** |
| Invoice Date | **03/04/2015** |
| For Services Through | **02/28/2015** |
| Terms: | **Net 7** |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|

In Reference To: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ **(Attorney Time)**



| | | | | |
|---|---|---|---|---|
| | | | Total Hours: | 2.40 hrs |
| | | | Total Attorney Time: | $ 960.00 |
| | | | **Total Amount:** | **$ 960.00** |

In Reference To: **Tobinick adv. Novella (Attorney Time)**

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/02/2015 | RDG | *Paralegal Task Performed by Attorney*<br>Research and identify potential defamation expert. | 0.40 at $ 175.00/hr | $ 70.00 |
| 02/02/2015 | MJR | *Attorney Time*<br>Review expert issues; maintain expert file; call with expert. | 0.40 at $ 350.00/hr | $ 140.00 |
| 02/02/2015 | TMH | *Attorney Time*<br>Receipt and review "new" Fla. Stat. § 770 notice provided by Tobinick's counsel and confer w/ MJR on same | 0.30 at $ 150.00/hr | $ 45.00 |
| 02/02/2015 | TMH | *Attorney Time*<br>Confer w/ MJR re: list of experts and witnesses that may be called in support of Novella in preparation for upcoming discovery deadlines (time reduced for multiple attorney billing) | 0.20 at $ 150.00/hr | $ 30.00 |
| 02/03/2015 | MJR | *Attorney Time*<br>Review expert file and delegation of tasks (re experts) to support | 0.40 at $ 350.00/hr | $ 140.00 |

staff to save billing; confer with colleagues about second expert.

| Date | Initials | Type / Description | Rate | Amount |
|---|---|---|---|---|
| 02/03/2015 | AJS | *NO CHARGE*<br>Review of proposed stipulation re: article authentication and email response from MJR. | 0.10 at $ 0.00/hr | $ 0.00 |
| 02/03/2015 | MJR | *Attorney Time*<br>Receipt ane review of proposed stipulation, correspondence declining to stipulate, call with Ed Polk, regarding stipulation, review of emails and voluminous filing by Tobinick. | 1.60 at $ 350.00/hr | $ 560.00 |
| 02/03/2015 | MJR | *Attorney Time*<br>Strategy call and meeting regarding preliminary injunction hearing. (DJS and TMH) | 0.50 at $ 350.00/hr | $ 175.00 |
| 02/04/2015 | RDG | *Reduced Charge*<br>Strategize re: preliminary injunction hearing and expert testimony therein. | 0.20 at $ 275.00/hr | $ 55.00 |
| 02/04/2015 | MJR | *Attorney Time*<br>Strategy meeting regarding preliminary injunction. | 1.00 at $ 350.00/hr | $ 350.00 |
| 02/04/2015 | MJR | *Attorney Time*<br>Call with colleague regarding experts; email to possible expert; receipt and review of expert disclosures from plaintiff and review thereof. | 0.50 at $ 350.00/hr | $ 175.00 |
| 02/04/2015 | AJS | *NO CHARGE*<br>Review of email correspondence between MJR and opposing counsel re: expert discovery. | 0.10 at $ 0.00/hr | $ 0.00 |
| 02/04/2015 | MJR | *Attorney Time*<br>Multiple phone calls and emails to ████████████ faculty and staff regarding possible expert witnesses; exchange multiple emails with opposing counsel regarding same, | 3.50 at $ 350.00/hr | $ 1,225.00 |
| 02/04/2015 | MJR | *Attorney Time*<br>Interview witness | 0.50 at $ 350.00/hr | $ 175.00 |
| 02/04/2015 | TMH | *Attorney Time*<br>Review multiple e-corres to/from counsel for Tobinick re: upcoming discovery deadlines, expert reports (time reduced for multiple attorney billing) | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/04/2015 | TMH | *Attorney Time*<br>Review cv of potential expert witnesses | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/04/2015 | AJS | *Reduced Charge*<br>Strategy meeting with firm led by MJR. Discounted to reflect multiple-attorney billing. | 0.10 at $ 175.00/hr | $ 17.50 |
| 02/04/2015 | DGS | *Attorney Time* | 0.20 at $ 275.00/hr | $ 55.00 |
| 02/04/2015 | AJS | *NO CHARGE*<br>Review of stipulation re: authentication of articles and expert witness disclosures for preliminary injunction hearing. | 0.20 at $ 0.00/hr | $ 0.00 |
| 02/04/2015 | TMH | *Attorney Time*<br>Strategy meeting w/ MJR, RDG, AJS re: upcoming hearing and discovery strategy (time reduced for multiple attorney billing) | 0.20 at $ 150.00/hr | $ 30.00 |
| 02/05/2015 | MJR | *Attorney Time*<br>Review of expert witness communications and calls and emails with other potential experts. | 0.10 at $ 350.00/hr | $ 35.00 |
| 02/05/2015 | MJR | *Value Billing*<br>Receipt and review of voluminous filings in anticipation of motion for summary judgment. Review of extensive evidence and case law submitted by plaintiff and co-defendant. Particular analysis turned to Palermo case, and evaluation of use in Anti-SLAPP motion. Preparation for hearing. (Actual time 2.5 hours, Value Billed downward after hearing, due to evaluation of minimal benefit to client) | 0.80 at $ 350.00/hr | $ 280.00 |
| 02/05/2015 | AJS | *NO CHARGE*<br>Review of SSBM's witness disclosures | 0.10 at $ 0.00/hr | $ 0.00 |
| 02/05/2015 | AJS | *NO CHARGE*<br>Review of expert witness disclosures. | 0.10 at $ 0.00/hr | $ 0.00 |
| 02/05/2015 | TMH | *Attorney Time*<br>T/c w/ ████████ re: potential expert witness for upcoming hearing | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/05/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: all possible expert and fact witnesses to be relied upon in support of upcoming hearing on preliminary injunction | 0.80 at $ 150.00/hr | $ 120.00 |
| 02/05/2015 | TMH | *Attorney Time* | 0.20 at $ 150.00/hr | $ 30.00 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | | T/c w/ ███ re: possibility of acting as expert witness in upcoming hearing | | |
| 02/05/2015 | TMH | *Attorney Time*<br>Send/receive multiple e-corres to/from ███ re: possibility of acting as expert witness in upcoming hearing | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/05/2015 | TMH | *Attorney Time*<br>Send/receive multiple e-corres to/from ███ re: possibility of acting as expert witness in upcoming hearing | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/05/2015 | TMH | *Attorney Time*<br>Send/receive multiple e-corres to/from ███ re: possibility of acting as expert witness in upcoming hearing | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/05/2015 | TMH | *Attorney Time*<br>T/c w/ ███ re: potential expert witness for upcoming hearing | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/05/2015 | TMH | *Attorney Time*<br>Send/receive multiple e-corres to/from ███ re: possibility of acting as expert witness in upcoming hearing | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/05/2015 | AJS | *NO CHARGE*<br>Review of multiple supplemental disclosures by SSBM and plaintiffs. | 0.50 at $ 0.00/hr | $ 0.00 |
| 02/05/2015 | AJS | *NO CHARGE*<br>Review of SSBM's supplemental filing and Plaintiff's response to SSBM's statement of undisputed facts. | 0.30 at $ 0.00/hr | $ 0.00 |
| 02/06/2015 | MJR | *Attorney Time*<br>Review of orders and confer with expert. | 1.00 at $ 350.00/hr | $ 350.00 |
| 02/06/2015 | MJR | *Attorney Time*<br>Email with potential expert from Virginia Tech. | 0.10 at $ 350.00/hr | $ 35.00 |
| 02/06/2015 | MJR | *Attorney Time*<br>Prepare for hearing (.4); Attendance at telephonic hearing (.7) | 1.10 at $ 350.00/hr | $ 385.00 |
| 02/06/2015 | MJR | *Attorney Time* | 0.40 at $ 350.00/hr | $ 140.00 |
| 02/06/2015 | TMH | *Attorney Time*<br>T/c w/ ███ re: possibility of acting as expert witness in upcoming hearing | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/06/2015 | TMH | *Attorney Time*<br>Receipt and review Statement of Undisputed Facts (time reduced for multiple attorney billing) | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/06/2015 | TMH | *Attorney Time*<br>Receipt and review Plaintiffs' Opposition to SBM's Statement of Undisputed Facts (time reduced for multiple attorney billing) | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/06/2015 | TMH | *Attorney Time*<br>Receipt and review of SBM's Supplemental Memorandum (time reduced for multiple attorney billing) | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/09/2015 | MJR | *Attorney Time*<br>Negotiation with opposition re mediation; calls re mediation; emails re mediation; meeting with TMH re mediation; review of expert report issues. | 0.60 at $ 350.00/hr | $ 210.00 |
| 02/09/2015 | TMH | *Attorney Time*<br>T/c w/ ███ re: request for additional information as expert witness in upcoming hearing | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/10/2015 | TMH | *Attorney Time*<br>Send/receive multiple e-corres to/from J. Mackay re: request for additional information as expert witness in upcoming hearing | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/10/2015 | TMH | *Attorney Time*<br>Receipt and review Plaintiffs' Amended Witness Disclosure List (time reduced for multiple attorney billing) | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/10/2015 | TMH | *Attorney Time*<br>Receipt and review Plaintiffs' Supplemental Authority and 33 related exhibits (time reduced for multiple attorney billing) | 0.20 at $ 150.00/hr | $ 30.00 |
| ███ | ███ | ███ | ███ | ███ |
| 02/10/2015 | TMH | *Attorney Time*<br>Draft corres. to John Rennie - re: notification of potential witness disclosures | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/10/2015 | TMH | *Attorney Time*<br>Draft corres. to K. Chiate - re: notification of potential witness disclosures | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/10/2015 | TMH | *Attorney Time* | 0.10 at $ 150.00/hr | $ 15.00 |

| | | | | |
|---|---|---|---|---|
| | | Draft corres. to Alan Zarembo - re: notification of potential witness disclosures | | |
| 02/10/2015 | TMH | *Attorney Time* Draft corres. to Jeffrey Saver- re: notification of potential witness disclosures | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/10/2015 | TMH | *Attorney Time* Draft corres. to ███████ - re: notification of potential witness disclosures | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/11/2015 | MJR | *Attorney Time* Negotiation of deposition and mediation dates. | 0.40 at $ 350.00/hr | $ 140.00 |
| 02/11/2015 | MJR | *Attorney Time* Research concerning keyword ad cases to refute Broad & Cassell's theory. Providing research to lower cost associate for memo compilation. | 0.40 at $ 350.00/hr | $ 140.00 |
| 02/11/2015 | TMH | *Attorney Time* Send/receive multiple e-corres to/from all counsel to coordinate scheduling of mediation on hearing for Plaintiffs' Motion for Preliminary Injunction (time reduced for multiple attorney billing) | 0.30 at $ 150.00/hr | $ 45.00 |
| 02/11/2015 | TMH | *Attorney Time* Confer w/ client re: coordinate scheduling of mediation on hearing for Plaintiffs' Motion for Preliminary Injunction (time reduced for multiple attorney billing) | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/11/2015 | TMH | *Attorney Time* Send/receive multiple e-corres to/from all counsel re: scheduling depositions on hearing for Plaintiffs' Motion for Preliminary Injunction (time reduced for multiple attorney billing) | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/11/2015 | AJS | *Attorney Time* Legal research on viability of claims premised on purchasing advertising keywords. Drafting of memo to MJR on opposing counsel's threat to add claims based on same. | 1.50 at $ 175.00/hr | $ 262.50 |
| 02/12/2015 | MJR | *Attorney Time* Receipt of order, exchange emails regarding hearing, coordination of mediation. | 0.40 at $ 350.00/hr | $ 140.00 |
| 02/12/2015 | TMH | *Attorney Time* Send/receive multiple e-corres to/from all counsel re: Court's Order setting hearing date for Motion for Preliminary Injunction, and necessary scheduling prior to hearing date (time reduced for multiple attorney billing) | 0.20 at $ 150.00/hr | $ 30.00 |
| 02/12/2015 | TMH | *Attorney Time* Receipt and review of Court's Order setting hearing date for Motion for Preliminary Injunction, confer w/ MJR on same (time reduced for multiple attorney billing) | 0.20 at $ 150.00/hr | $ 30.00 |
| 02/12/2015 | AJS | *NO CHARGE* Review of new 770 notice re: podcast interview. | 0.40 at $ 0.00/hr | $ 0.00 |
| 02/13/2015 | TMH | *Attorney Time* Follow up with all proposed experts in preparation for upcoming hearing on Motion for Preliminary Injunction | 0.40 at $ 150.00/hr | $ 60.00 |
| 02/16/2015 | MJR | *Attorney Time* Conference call with expert; post call review of file; emails re same and confer with TMH | 0.80 at $ 350.00/hr | $ 280.00 |
| 02/16/2015 | TMH | *Attorney Time* Receipt and review SGU podcast transcripts, and confer w/ MJR on same (time reduced for multiple attorney billing) | 0.20 at $ 150.00/hr | $ 30.00 |
| 02/16/2015 | TMH | *Attorney Time* Send/receive multiple e-corres to/from J. Mackay (expert witness) re: upcoming witness reports, requests for additional information | 0.30 at $ 150.00/hr | $ 45.00 |
| 02/17/2015 | TMH | *Attorney Time* Draft memo to MJR re: supplemental disclosures of potential witnesses in upcoming hearing on preliminary injunction | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/17/2015 | MJR | *Attorney Time* review emails and expert issues | 0.20 at $ 350.00/hr | $ 70.00 |
| 02/18/2015 | AJS | *Attorney Time* Drafting memo to MJR re: threatened claims related to keyword advertising. | 0.40 at $ 175.00/hr | $ 70.00 |
| 02/18/2015 | TMH | *Attorney Time* Receipt and review of multiple e-corres from all counsel re: scheduling of depositions and mediation (time reduced for multiple attorney billing) | 0.10 at $ 150.00/hr | $ 15.00 |

| Date | Initials | Description | Time/Rate | Amount |
|---|---|---|---|---|
| 02/20/2015 | AJS | *NO CHARGE*<br>Meeting with MJR, RDG, and TMH re: status of case. | 0.00 at $ 0.00/hr | $ 0.00 |
| ███████ | ███ | ████████████████████ | ███████████ | █████████ |
| 02/20/2015 | AJS | *NO CHARGE*<br>Review of email correspondence between MJR and opposing counsel re: deposition availability. | 0.10 at $ 0.00/hr | $ 0.00 |
| 02/20/2015 | MJR | *Attorney Time*<br>Email exchanges with client, opposing counsel, phone call with Ed Polk (attorney for society) | 0.50 at $ 350.00/hr | $ 175.00 |
| 02/20/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: supplemental disclosures in preparation for upcoming hearing | 0.40 at $ 150.00/hr | $ 60.00 |
| 02/20/2015 | TMH | *Paralegal Task Performed by Attorney*<br>Finalize, electronically file, and circulate supplemental disclosures in preparation for upcoming hearing | 0.20 at $ 175.00/hr | $ 35.00 |
| 02/20/2015 | TMH | *Attorney Time*<br>Receipt and review multiple e-corres re: scheduling of upcoming depositions and mediation in preparation for hearing on Preliminary Injunction | 0.20 at $ 150.00/hr | $ 30.00 |
| 02/20/2015 | TMH | *Attorney Time*<br>Confer w/ MJR and counsel for Society re: upcoming mediation and depositions (time reduced for multiple attorney billing) | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/23/2015 | MJR | *Attorney Time*<br>Confer with Ed Polk (counsel for society); exchange emails regaridng possible expert and regarding deposition dates. | 0.90 at $ 350.00/hr | $ 315.00 |
| 02/23/2015 | AJS | *NO CHARGE*<br>Review of email correspondence with opposing counsel re: deposition dates. | 0.10 at $ 0.00/hr | $ 0.00 |
| 02/23/2015 | MJR | *Attorney Time*<br>Additional calls with Polk. Exchange addiional emails re same. | 0.60 at $ 350.00/hr | $ 210.00 |
| 02/23/2015 | TMH | *Attorney Time*<br>Receipt and review of multiple e-corres to/from all counsel, including introduction of new counsel for Tobinick, coordination of mediation and depositions (time reduced for multiple attorney billing) | 0.40 at $ 150.00/hr | $ 60.00 |
| 02/23/2015 | MJR | *Attorney Time*<br>Interviewed multiple expert witnesses and hired expert witness at ████████████████████ and sent materials to new expert | 1.30 at $ 350.00/hr | $ 455.00 |
| 02/24/2015 | TMH | *Paralegal Task Performed by Attorney*<br>Draft e-corres to E. Starling re: reserving conference room space for upcoming mediation | 0.20 at $ 175.00/hr | $ 35.00 |
| 02/24/2015 | TMH | *Attorney Time*<br>Receipt and review of draft expert report from J. Mackay (time reduced for multiple attorney billing) | 0.20 at $ 150.00/hr | $ 30.00 |
| 02/24/2015 | AJS | *NO CHARGE*<br>Review of email correspondence between MJR and opposing counsel re: scheduling mediation and depositions. | 0.10 at $ 0.00/hr | $ 0.00 |
| 02/24/2015 | TMH | *Attorney Time*<br>Receipt and review of Notice of video deposition of Tobinick | 0.20 at $ 150.00/hr | $ 30.00 |
| 02/24/2015 | TMH | *Attorney Time*<br>Draft e-corres to A. Zarembo (LA Times journalist) re: request for dates for deposition | 0.20 at $ 150.00/hr | $ 30.00 |
| 02/24/2015 | TMH | *Attorney Time*<br>Receipt and review of multiple e-corres to/from all counsel re: scheduling Tobinick's deposition (no charge to client) | 0.00 at $ 150.00/hr | $ 0.00 |
| 02/24/2015 | TMH | *Attorney Time*<br>Receipt and review of fee invoice from expert report (no charge for multiple attorney billing) | 0.00 at $ 150.00/hr | $ 0.00 |
| 02/25/2015 | MJR | *Attorney Time*<br>Email exchanges and calls regarding hearings and depositions | 0.70 at $ 350.00/hr | $ 245.00 |
| 02/25/2015 | AJS | *Attorney Time*<br>Legal research on Eleventh Circuit cases re: keyword advertising and drafting of memo to MJR on viability of threatened claims based on purchasing ad keywords. | 0.80 at $ 175.00/hr | $ 140.00 |
| 02/25/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: outline of arguments in preparation for drafting Mediation Brief for upcoming mediation and hearing on | 1.40 at $ 150.00/hr | $ 210.00 |

| | | | | |
|---|---|---|---|---|
| 02/26/2015 | MJR | *Attorney Time*<br>review and analysis of expert report. | 1.00 at $ 350.00/hr | $ 350.00 |
| 02/26/2015 | MJR | *Attorney Time*<br>Review expert reports (partial due to volume) | 0.60 at $ 350.00/hr | $ 210.00 |
| 02/26/2015 | TMH | *Attorney Time*<br>Confer w/ MJR re: Plaintiffs' Expert reports as produced (time reduced for multiple attorney billing) | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/26/2015 | TMH | *Attorney Time*<br>Confer w/ MJR re: use of Mackay's report in preparation for upcoming mediation on hearing on preliminary injunction (time reduced for multiple attorney billing) | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/26/2015 | TMH | *Attorney Time*<br>Receipt and review of Motion seeking substitution of counsel for Tobinick and pro hac vice application | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/26/2015 | TMH | *Attorney Time*<br>Receipt and review of order granting Plaintiffs' motion seeking substitution of counsel for Tobinick and pro hac vice application | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/26/2015 | MJR | *Attorney Time*<br>Drafting mediation brief. | 0.50 at $ 350.00/hr | $ 175.00 |
| 02/26/2015 | MJR | *Paralegal Task Performed by Attorney*<br>Setting arrangements for mediation | 0.40 at $ 175.00/hr | $ 70.00 |
| 02/26/2015 | MJR | *Attorney Time*<br>Confer with expert and meeting with TMH regarding same | 0.50 at $ 350.00/hr | $ 175.00 |
| 02/26/2015 | TMH | *Attorney Time*<br>Receipt and review of Plaintiffs' Expert Report of Dr. Best (time reduced for multiple attorney billing) | 0.60 at $ 150.00/hr | $ 90.00 |
| 02/26/2015 | TMH | *Attorney Time*<br>Receipt and review of Plaintiffs' Expert Report of Ignatowski (time reduced for multiple attorney billing) | 0.40 at $ 150.00/hr | $ 60.00 |
| 02/26/2015 | TMH | *Attorney Time*<br>Receipt and review of Plaintiffs' Expert Report of Levine (time reduced for multiple attorney billing) | 0.40 at $ 150.00/hr | $ 60.00 |
| 02/26/2015 | TMH | *Attorney Time*<br>Receipt and review of Plaintiffs' Expert Report of Osinoff (time reduced for multiple attorney billing) | 0.40 at $ 150.00/hr | $ 60.00 |
| 02/26/2015 | TMH | *Attorney Time*<br>Receipt and review of Plaintiffs' Expert Report of Tobinick (time reduced for multiple attorney billing) | 0.40 at $ 150.00/hr | $ 60.00 |
| 02/26/2015 | TMH | *Attorney Time*<br>Draft memo to MJR outlining all allegedly defamatory statements contained in the article in preparation for the upcoming mediation on Motion for Preliminary Injunction | 0.80 at $ 150.00/hr | $ 120.00 |
| 02/27/2015 | TMH | *Attorney Time*<br>Draft e-corres to A. Zarembo, LA Times journalist, re: upcoming depositions | 0.10 at $ 150.00/hr | $ 15.00 |
| 02/27/2015 | TMH | *Attorney Time*<br>Confer w/ MJR re: upcoming mediation and depositions on Motion for Preliminary Injunction, including expert reports and expert depositions (time reduced for multiple attorney billing) | 0.20 at $ 150.00/hr | $ 30.00 |

*Total Hours:    40.80 hrs*
*Total Attorney Time: $ 10,215.00*
**Total Amount: $ 10,215.00**

*Total Hours:    43.20 hrs*
*Total Attorney Time: $ 11,175.00*
**Total Invoice Amount: $ 11,175.00**
**Previous Balance:** █████
**Balance (Amount Due):** █████

NOTE: NEW WIRE INSTRUCTIONS

████████████████

10/15/2015                    https://secure.bill4time.com/B4T2/Invoicing/printInvoices2.aspx?invoiceList=22468

**Payment History:**

| <u>Date</u> | <u>Type</u> | <u>Payment Description</u> | <u>Amount</u> |
| --- | --- | --- | --- |
| ██████ | ██████ | | ██████ |
| ██████ | ██████ | | ██████ |



**Randazza Legal Group**



Invoice submitted to:

Novella, Steve



| | |
|---|---|
| Invoice # | **22487** |
| Invoice Date | **03/20/2015** |
| For Services Through | 03/20/2015 |
| Terms: | **Net 7** |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| **In Reference To: Anti-SLAPP ONLY (Attorney Time)** | | | | |
| 03/09/2015 | MJR | *Attorney Time*<br>Review ▇▇▇ case and delegate notice of supp. authority to associate. | 0.40 at $ 350.00/hr | $ 140.00 |

| | | |
|---|---|---|
| Total Hours: | | *0.40 hrs* |
| Total Attorney Time: | | *$ 140.00* |
| **Total Amount:** | | **$ 140.00** |

In Reference To: ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇
**(Attorney Time)**

| | | |
|---|---|---|
| Total Hours: | | *2.40 hrs* |
| Total Attorney Time: | | *$ 922.50* |
| **Total Amount:** | | **$ 922.50** |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| **In Reference To: Tobinick adv. Novella (Attorney Time)** | | | | |
| 03/02/2015 | MJR | *Attorney Time*<br>Preparation for call with client. Call with client. Negotiaiton with | 1.60 at $ 350.00/hr | $ 560.00 |

| | | | | |
|---|---|---|---|---|
| | | opposing party. Review file and confer with Society Counsel. Review of evidence and some prep for hearing. | | |
| 03/03/2015 | MJR | *Attorney Time*<br>Confer regarding expert reports and objections. | 0.50 at $ 350.00/hr | $ 175.00 |
| 03/03/2015 | MJR | *Attorney Time*<br>Review of mediation and deposition issues; emails with opposing counsel and society counsel, drafting of mediation statement; strategy conference regarding mediation. | 2.00 at $ 350.00/hr | $ 700.00 |
| 03/04/2015 | AJS | *NO CHARGE*<br>Meeting with TMH re: Tobinick's expert reports. | 0.20 at $ 0.00/hr | $ 0.00 |
| 03/04/2015 | MJR | *Travel Time*<br>Travel from LAS to FLL (includes 3 hours non-travel time spent preparing for mediation and deposition, which normally would have been billed at full rate) | 7.00 at $ 325.00/hr | $ 2,275.00 |
| 03/04/2015 | AJS | *NO CHARGE*<br>Meeting with TMH re expert reports. | 0.20 at $ 0.00/hr | $ 0.00 |
| 03/04/2015 | TMH | *Paralegal Task Performed by Attorney*<br>Comprehensive review of all exhibits relied upon in support of expert reports in preparation for upcoming mediation and hearing on Motion for Preliminary Injunction | 2.90 at $ 175.00/hr | $ 507.50 |
| 03/04/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: comprehensive overview of all Expert Reports submitted by Tobinick in support of Motion for Preliminary Injunction in preparation for upcoming mediation and hearing | 1.20 at $ 150.00/hr | $ 180.00 |
| 03/04/2015 | TMH | *Attorney Time*<br>T/c w/ E. Polk (counsel for Society) re: continuing Preliminary Injunction hearing date | 0.10 at $ 150.00/hr | $ 15.00 |
| 03/04/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: continuing Preliminary Injunction hearing date | 0.50 at $ 150.00/hr | $ 75.00 |
| 03/04/2015 | TMH | *Paralegal Task Performed by Attorney*<br>Electronically file, serve, and circulate Motion to Continue Hearing on Preliminary Injunction | 0.40 at $ 175.00/hr | $ 70.00 |
| 03/04/2015 | TMH | *Paralegal Task Performed by Attorney*<br>Comprehensive review and analysis of all expert reports submitted by Tobinick in preparation for upcoming mediation and hearing on Motion for Preliminary Injunction | 1.10 at $ 175.00/hr | $ 192.50 |
| 03/05/2015 | RDG | *Attorney Time*<br>Strategize with MJR and TMH separately re: depositions and expert disclosures. | 0.40 at $ 275.00/hr | $ 110.00 |
| 03/05/2015 | TMH | *Attorney Time*<br>Review and analysis of other medical review articles, critical of Enbrel for Alzheimer's, in preparation for mediation and deposition | 0.80 at $ 150.00/hr | $ 120.00 |
| 03/05/2015 | MJR | *Attorney Time*<br>Prep for mediation without client; prep for mediation and depo with client; Attendance at mediation. | 4.00 at $ 350.00/hr | $ 1,400.00 |
| 03/05/2015 | TMH | *Attorney Time*<br>Draft e-corres. to ▮▮▮▮ re: potential expert | 0.10 at $ 150.00/hr | $ 15.00 |
| 03/05/2015 | TMH | *Attorney Time*<br>Draft e-corres. to ▮▮▮▮ re: potential expert | 0.10 at $ 150.00/hr | $ 15.00 |
| 03/05/2015 | MJR | *Attorney Time*<br>Prep for deposition. | 0.60 at $ 350.00/hr | $ 210.00 |
| 03/05/2015 | TMH | *Attorney Time*<br>Prepare Exhibits and declarations to be used in deposition | 1.40 at $ 150.00/hr | $ 210.00 |
| 03/05/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Pulling of order on motion to continue hearing date on motion for preliminary injunction, and distribution of same to firm. | 0.10 at $ 175.00/hr | $ 17.50 |
| 03/05/2015 | AJS | *NO CHARGE*<br>Review of motion to continue hearing date on motion for preliminary injunction, and order granting in part same. | 0.10 at $ 0.00/hr | $ 0.00 |
| 03/05/2015 | AJS | *Attorney Time*<br>Confer with MJR re: authentication of website exhibits. Creation of declarations authenticating same. | 0.70 at $ 175.00/hr | $ 122.50 |
| 03/05/2015 | AJS | *NO CHARGE*<br>Meeting with TMH re: deposition and exhibits/declarations created for use in same. | 0.30 at $ 0.00/hr | $ 0.00 |
| 03/05/2015 | MJR | *Attorney Time*<br>Attendance at deposition, post deposition review of documents | 8.00 at $ 350.00/hr | $ 2,800.00 |
| 03/06/2015 | MJR | *Travel Time* | 7.00 at $ 325.00/hr | $ 2,275.00 |

Travel from Fort Lauderdale to Las Vegas. Time also includes the actual work time spent preparing for deposition of Tobinick and review of discovery request to send to plaintiff, time would be normally bill at full attorney rate, but billed at travel rate as courtesy/discount.

| Date | Initials | Description | Rate | Amount |
|---|---|---|---|---|
| 03/09/2015 | MJR | *Attorney Time* Review of rebuttal expert issues and communication with rebuttal experts. | 0.40 at $ 350.00/hr | $ 140.00 |
| 03/09/2015 | MJR | *Attorney Time* research in case law for lanham act defense cases (more recent) | 0.40 at $ 350.00/hr | $ 140.00 |
| 03/09/2015 | TMH | *Attorney Time* Send/receive multiple e-corres to/from ████ re: possible expert | 0.30 at $ 150.00/hr | $ 45.00 |
| 03/09/2015 | TMH | *Attorney Time* Draft e-corres to J. Mackay, expert, re: declaration in support of expert report | 0.20 at $ 150.00/hr | $ 30.00 |
| 03/10/2015 | TMH | *Attorney Time* Send/receive multiple e-corres to/from J. Mackay re: expert report, confer w/ MJR on same (time reduced for multiple attorney billing) | 0.10 at $ 150.00/hr | $ 15.00 |
| 03/10/2015 | TMH | *Attorney Time* Receipt and review of ████ expert report and confer w/ MJR on same (time reduced for multiple attorney billing) | 0.30 at $ 150.00/hr | $ 45.00 |
| 03/10/2015 | TMH | *Attorney Time* Receipt and review of Novella's deposition transcript (time reduced for multiple attorney billing) | 0.50 at $ 150.00/hr | $ 75.00 |
| 03/10/2015 | TMH | *Attorney Time* Receipt and review of Mediator's report and findings on mediation on Plaintiffs' Motion for Preliminary Injunction (time reduced for multiple attorney billing) | 0.10 at $ 150.00/hr | $ 15.00 |
| 03/10/2015 | TMH | *Attorney Time* Receipt and review of Order requiring parties to provide findings of fact to court prior to hearing on Preliminary Injunction, confer w/ MJR on same (time reduced for multiple attorney billing) | 0.10 at $ 150.00/hr | $ 15.00 |
| 03/11/2015 | MJR | *Attorney Time* Confer regarding deposition and regarding hearing issues. Receipt and review of court order. | 0.40 at $ 350.00/hr | $ 140.00 |
| 03/11/2015 | MJR | *Attorney Time* Communications with experts and potential experts for hearing. | 0.50 at $ 350.00/hr | $ 175.00 |
| 03/11/2015 | TMH | *Attorney Time* Receipt and review of SSBM's Notice of Deposition for Tobinick | 0.10 at $ 150.00/hr | $ 15.00 |
| 03/11/2015 | TMH | *Attorney Time* Draft memo to MJR re: outline of all upcoming deadlines and dates, including hearing, discovery, expert reports | 0.20 at $ 150.00/hr | $ 30.00 |
| 03/12/2015 | MJR | *Attorney Time* Review of expert issues and deposition. | 0.30 at $ 350.00/hr | $ 105.00 |
| 03/13/2015 | TMH | *Attorney Time* T/c w/ Page (potential expert) re: background on case and request for expert report (time reduced for multiple attorney billing) | 0.20 at $ 150.00/hr | $ 30.00 |
| 03/13/2015 | TMH | *Attorney Time* Draft e-corres. to Page (potential expert) re: background on case and request for expert report | 0.10 at $ 150.00/hr | $ 15.00 |
| 03/13/2015 | MJR | *Attorney Time* Review of expert issues and confer with Steve Page, review of file for Page. | 0.60 at $ 350.00/hr | $ 210.00 |
| 03/15/2015 | MJR | *Paralegal Task Performed by Attorney* Travel planning and review of organization of documents. | 0.50 at $ 175.00/hr | $ 87.50 |
| 03/16/2015 | MJR | *Attorney Time* Receipt and review and analysis of order from judge. Review of use for our defense, and review of case cites by judge as well as logic for Lanham Act claim. Communication with opposing counsel. Communication with society counsel. | 2.00 at $ 350.00/hr | $ 700.00 |
| 03/16/2015 | AJS | *NO CHARGE* Review of order partially granting motion for summary judgment. | 0.60 at $ 0.00/hr | $ 0.00 |
| 03/17/2015 | MJR | *Attorney Time* Continued negotiation with opposing counsel. | 0.50 at $ 350.00/hr | $ 175.00 |
| 03/17/2015 | MJR | *Attorney Time* Review of discovery issues, call with opposing counsel | 0.80 at $ 350.00/hr | $ 280.00 |
| 03/17/2015 | MJR | *Attorney Time* Call with client regarding summary judgment. | 0.50 at $ 350.00/hr | $ 175.00 |

| | | | | |
|---|---|---|---|---|
| 03/18/2015 | MJR | *Attorney Time*<br>Negotiation with opposing counsel regarding deposition. | 1.00 at $ 350.00/hr | $ 350.00 |
| 03/19/2015 | MJR | *Attorney Time*<br>Meeting with TMH regarding discovery and deposition. Delegation of tasks to TMH; review of insurance issues; confer regarding settlement; confer with opposing counsel on deposition; instructions to staff on deposition.; | 0.80 at $ 350.00/hr | $ 280.00 |

In Reference To: **Tobinick adv. Novella (Expenses)**

| | | | | |
|---|---|---|---|---|
| 03/05/2015 | MJR | *Plane Tickets*<br>Airfare LAS - FLL - LAS | $1,402.20 | $ 1,402.20 |
| 03/05/2015 | MJR | *Taxi Fare*<br>FLL to Hotel | $16.61 | $ 16.61 |
| 03/05/2015 | MJR | *Hotel / Lodging*<br>Client's room for mediation and deposition | $669.34 | $ 669.34 |
| 03/05/2015 | MJR | *Hotel / Lodging*<br>Hotel room, lunch for team, photocopies needed for deposition, meals. (MJR Treat on dinner for MJR and client, therefore, $50 backed out) | $816.49 | $ 816.49 |
| 03/06/2015 | MJR | *Transportation (Other)*<br>Travel from Hotel to Airport in FLL. Was in town for hearing. | $22.60 | $ 22.60 |
| 03/10/2015 | MJR | *Conference Fees*<br>Mediation fees from the Law office of Holland & Knight.<br>* 1/3 mediation fee due from Defendant Novella | $2,333.33 | $ 2,333.33 |
| 03/12/2015 | MJR | *Conference Fees*<br>Invoice from Class Action Court Reporters: Transcript from Deposition. Hard copy w/ exhibits will be sent USPS. | $2,151.00 | $ 2,151.00 |

---

Total Hours:    52.80 hrs
Total Attorney Time: $ 15,332.50
Expenses:   $ 7,411.57
**Total Amount: $ 22,744.07**

---

Total Hours:    55.60 hrs
Total Attorney Time: $ 16,395.00
Total Expenses:   $ 7,411.57
**Total Invoice Amount: $ 23,806.57**
**Previous Balance:**
**Balance (Amount Due):**

NOTE: NEW WIRE INSTRUCTIONS





**Randazza Legal Group**



Invoice submitted to:

Novella, Steve



| | Invoice # | **22490** |
|---|---|---|
| | Invoice Date | **04/02/2015** |
| | For Services Through | **03/31/2015** |
| | Terms: | **Net 7** |

| **Date** | **By** | **Service Summary** | **Hours/Rate** | **Amount** |
|---|---|---|---|---|
| In Reference To: | | ████████████████████ **(Attorney Time)** | | |
| ███ | ██ | ████████████████ | ████ | ███ |

| | | | | |
|---|---|---|---|---|
| | | Total Hours: | | 0.20 hrs |
| | | Total Attorney Time: | | $ 80.00 |
| | | **Total Amount:** | | **$ 80.00** |

In Reference To: **Tobinick adv. Novella (Attorney Time)**

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/17/2015 | TMH | *Attorney Time*<br>Send/receive multiple e-corres. to/from potential experts (time reduced for multiple attorney billing) | 0.10 at $ 225.00/hr | $ 22.50 |
| 03/18/2015 | TMH | *Attorney Time*<br>Receipt and review of order on pro hac (no charge) | 0.00 at $ 225.00/hr | $ 0.00 |
| ███ | ██ | ████████████████ | ████ | ███ |
| 03/23/2015 | MJR | *Attorney Time*<br>Drafting motion in limine, drafting motion for leave to have rebuttal expert, confer with opppsing counsel. | 1.50 at $ 400.00/hr | $ 600.00 |
| 03/23/2015 | TMH | *Attorney Time*<br>Drafting memo to MJR re: motion in limine, motion for leave to present rebuttal expert, confer with MJR on same (time reduced for multiple attorney billing) | 0.80 at $ 225.00/hr | $ 180.00 |
| 03/23/2015 | TMH | *Attorney Time*<br>Send/receive multiple e-corres to/from S. Page, expert and proposed rebuttal | 0.30 at $ 225.00/hr | $ 67.50 |
| 03/24/2015 | TMH | *Reduced Charge*<br>Receipt and review multiple e-corres between opposing counsel, conference call with opposing counsel regarding experts, witnesses, rebuttal witnesses, etc (time reduced for multiple attorney billing) | 0.60 at $ 225.00/hr | $ 135.00 |
| 03/24/2015 | TMH | *Reduced Charge*<br>T/c w/ S. Page, expert and potential rebuttal witness, review of rebuttal issues (time reduced for multiple attorney billing) | 0.30 at $ 225.00/hr | $ 67.50 |
| 03/24/2015 | TMH | *Attorney Time*<br>Confer w/ MJR and DJS re: future case handling (no charge for multiple attorney billing) | 0.00 at $ 225.00/hr | $ 0.00 |
| 03/24/2015 | MJR | *Reduced Charge*<br>Confer in multiple emails and a phone call with opposing counsel regarding experts, witnesses, rebuttal witnesses, etc. Set strategy regarding motion in liminie. Call with █████, potential rebuttal | 2.00 at $ 400.00/hr | $ 800.00 |

| | | | | |
|---|---|---|---|---|
| | | witness, review of rebuttal issues. Drafting motion in limine, and motion for leave to file expert rebuttal report. | | |
| 03/24/2015 | MJR | *Reduced Charge*<br>Confer with DJS regarding strategy. | 0.20 at $ 400.00/hr | $ 80.00 |
| 03/24/2015 | RDG | *Attorney Time*<br>Review and revise Motion to Extend Expert Deadline and discuss with MJR. | 0.30 at $ 400.00/hr | $ 120.00 |
| 03/25/2015 | MJR | *Attorney Time*<br>Prepare for deposition by reviewing documents, pulling documents, reviewing outline, meeting with TMH. Conduct deposition and post deposition memoranda and confer regarding proof for hearing; finalize notice of correction; finalize opposition to motion in limine filed by Tobinick. | 3.80 at $ 400.00/hr | $ 1,520.00 |
| 03/25/2015 | TMH | *Attorney Time*<br>Assist MJR in preparation for deposition by reviewing documents, pulling documents, reviewing outline, and confer w/ MJR (time reduced for multiple attorney billing) | 1.40 at $ 225.00/hr | $ 315.00 |
| 03/25/2015 | MJR | *Attorney Time*<br>Meet with TMH and AJS regarding the recent motion, motion in limine, and opposition. | 0.20 at $ 400.00/hr | $ 80.00 |
| 03/25/2015 | TMH | *Attorney Time*<br>Continued drafting of memo to MJR re: motion and opposition memorandum for motion in limine | 0.90 at $ 225.00/hr | $ 202.50 |
| 03/25/2015 | MJR | *Attorney Time*<br>Draft motion and opposition memorandum for motion in limine | 0.40 at $ 400.00/hr | $ 160.00 |
| 03/25/2015 | AJS | *NO CHARGE*<br>Meeting with MJR and TMH re: motion in limine and opposition to same. | 0.40 at $ 0.00/hr | $ 0.00 |
| 03/25/2015 | AJS | *NO CHARGE*<br>Review of motion in limine and motion for leave to file rebuttal report. | 0.20 at $ 0.00/hr | $ 0.00 |
| 03/25/2015 | TMH | *Paralegal Task Performed by Attorney*<br>Finalize, file, serve, and circulate Motion for Leave to File Rebuttal Report in preparation for upcoming hearing on Motion for Preliminary Injunction | 0.90 at $ 175.00/hr | $ 157.50 |
| 03/25/2015 | TMH | *Paralegal Task Performed by Attorney*<br>Finalize, file, serve, and circulate notice of correction Motion for Leave to File Rebuttal Report in preparation for upcoming hearing on Motion for Preliminary Injunction | 0.30 at $ 175.00/hr | $ 52.50 |
| 03/25/2015 | TMH | *Paralegal Task Performed by Attorney*<br>Finalize, file, serve, and circulate Opposition to Plaintiffs' Motion in Limine in preparation for upcoming hearing on Motion for Preliminary Injunction | 0.70 at $ 175.00/hr | $ 122.50 |
| 03/25/2015 | TMH | *Paralegal Task Performed by Attorney*<br>Finalize, file, serve, and circulate Defendant's Motion in Limine in preparation for upcoming hearing on Motion for Preliminary Injunction | 0.80 at $ 175.00/hr | $ 140.00 |
| 03/25/2015 | TMH | *Paralegal Task Performed by Attorney*<br>Finalize, file, serve, and circulate Defendant's Reply in support of Motion for Leave to file rebuttal report in preparation for upcoming hearing on Motion for Preliminary Injunction | 0.50 at $ 175.00/hr | $ 87.50 |
| 03/25/2015 | TMH | *Attorney Time*<br>Receipt and review of Plaintiff's Motion in Limie to preclude rebuttal reports, confer w/ MJR on same (time reduced for multiple attorney billing) | 0.20 at $ 225.00/hr | $ 45.00 |
| 03/25/2015 | TMH | *Attorney Time*<br>Receipt and review of Plaintiff's Opposition to Motion for Leave to File rebuttal reports, confer w/ MJR on same (time reduced for multiple attorney billing) | 0.20 at $ 225.00/hr | $ 45.00 |
| 03/25/2015 | AJS | *NO CHARGE*<br>Review of motion for leave to file expert rebuttal report, opposition to same, and opposition to motion in limine. | 0.20 at $ 0.00/hr | $ 0.00 |
| 03/26/2015 | MJR | *Attorney Time*<br>Review of proof issues, communication with opposing counsel, review of evidence and drafting proof outlines with TMH. Strategy call with TMH and DJS. | 1.50 at $ 400.00/hr | $ 600.00 |
| 03/26/2015 | MJR | *Attorney Time*<br>Review evidence and confer with opposing counsel regarding | 0.50 at $ 400.00/hr | $ 200.00 |

https://secure.bill4time.com/B4T2/Invoicing/printInvoices2.aspx?invoiceList=22490

settlement of hearing.

| Date | Initials | Description | Time/Rate | Amount |
|---|---|---|---|---|
| 03/26/2015 | TMH | *Attorney Time* <br> Review of proof issues, communication with opposing counsel, review of evidence and drafting proof outlines with MJR. Strategy call with MJR and DJS (time reduced for multiple attorney billing) | 0.60 at $ 225.00/hr | $ 135.00 |
| 03/26/2015 | TMH | *Attorney Time* <br> Participate in deposition and post deposition memoranda and confer regarding proof for hearing w/ MJR (time reduced for multiple attorney billing) | 0.50 at $ 225.00/hr | $ 112.50 |
| 03/26/2015 | TMH | *Attorney Time* <br> Participate in conference call w/ MJR and opposing counsel re: preparing documents to be submitted during hearing, stipulations, and preparation for joint statements (time reduced for multiple attorney billing) | 0.50 at $ 225.00/hr | $ 112.50 |
| 03/26/2015 | MJR | *Attorney Time* <br> Prep for conference call with opposing counsel, attendance at conference call to meet and confer on evidence and facts. | 1.10 at $ 400.00/hr | $ 440.00 |
| 03/26/2015 | MJR | *Attorney Time* <br> Review of more facts for case. Review of archives and press for Tobinick. Preparing evidence and confer with TMH. Review of subpoena targets, IP addresses, Wikipedia Page, edits to Wiki page. | 0.60 at $ 400.00/hr | $ 240.00 |
| 03/26/2015 | MJR | *Attorney Time* <br> Second call with opposing counsel regarding stipulations. | 0.50 at $ 400.00/hr | $ 200.00 |
| 03/26/2015 | TMH | *Attorney Time* <br> Conduct internet research of all references about Tobinick in order to demonstrate "public figure" status, draft memo to MJR on same (time reduced for multiple attorney billing) | 0.70 at $ 225.00/hr | $ 157.50 |
| 03/26/2015 | AJS | *NO CHARGE* <br> Review of motion in limine to exclude Tobinick's expert witness testimony and reply in support of motion for leave to file rebuttal expert report. | 0.10 at $ 0.00/hr | $ 0.00 |
| 03/26/2015 | AJS | *Reduced Charge* <br> Research on proper form of subpoenas to ███ . Review of Edward Tobinick ███████ and drafting of subpoenas to ███ ███████ . Drafting of subpoena to ████ ████ . | 0.50 at $ 225.00/hr | $ 112.50 |
| 03/26/2015 | TMH | *Attorney Time* <br> Draft comprehensive memo to MJR re: all proposed findings of fact and conclusions of law to be addressed in upcoming hearing on motion for preliminary injunction | 1.10 at $ 225.00/hr | $ 247.50 |
| 03/27/2015 | MJR | *Attorney Time* <br> Preparing statement of facts and conclusions of law for court. | 2.00 at $ 400.00/hr | $ 800.00 |
| 03/27/2015 | TMH | *Paralegal Task Performed by Attorney* <br> Prepare proof chart and outline of all relevant arguments for MJR in preparation for upcoming hearing on Motion for Preliminary Injunction | 2.30 at $ 175.00/hr | $ 402.50 |
| 03/27/2015 | AJS | *NO CHARGE* <br> Meeting with MJR re: service of subpoenas and memo on commercial speech. | 0.00 at $ 0.00/hr | $ 0.00 |
| 03/27/2015 | TMH | *Attorney Time* <br> Research and analysis of statutory and case law and draft memo to MJR re: case law in support of public figure of Tobinick in preparation for upcoming hearing on Plaintiffs' Motion for Preliminary Injunction (time reduced as client courtesy) | 0.20 at $ 225.00/hr | $ 45.00 |
| 03/27/2015 | TMH | *Attorney Time* <br> Research and analysis of statutory and case law and draft memo to MJR re: basis of commercial speech in preparation for upcoming hearing on Plaintiffs' Motion for Preliminary Injunction (time reduced as client courtesy) | 0.20 at $ 225.00/hr | $ 45.00 |
| 03/27/2015 | TMH | *Attorney Time* <br> Research and analysis of statutory and case law and draft memo to MJR re: basis of Lanham Act Establishment Claims in preparation for upcoming hearing on Plaintiffs' Motion for Preliminary Injunction (time reduced as client courtesy) | 0.20 at $ 225.00/hr | $ 45.00 |
| 03/27/2015 | TMH | *Attorney Time* <br> Research and analysis of statutory and case law and draft memo to MJR re: allegedly false claims in Heed their rising voices as basis for | 0.20 at $ 225.00/hr | $ 45.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Times v. Sullivan matter in preparation for upcoming hearing on Plaintiffs' Motion for Preliminary Injunction (time reduced as client courtesy) |  |  |
| 03/27/2015 | AJS | *Reduced Charge*<br>Legal research on Florida and SCOTUS cases re: commercial speech, for use in preparing MJR for motion on preliminary injunction. | 1.30 at $ 225.00/hr | $ 292.50 |
| 03/27/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Pulling cases re: commercial speech for use by MJR during hearing on motion for preliminary injunction. | 0.10 at $ 175.00/hr | $ 17.50 |
| 03/27/2015 | MJR | *Attorney Time*<br>Research and writing for prep for hearing; drafting memos, case research, meeetings with AJS and TMH | 5.00 at $ 400.00/hr | $ 2,000.00 |
| 03/27/2015 | TMH | *Paralegal Task Performed by Attorney*<br>Finalize and send to court clerk: proposed findings of fact and conclusions of law to be addressed in upcoming hearing on motion for preliminary injunction | 0.80 at $ 175.00/hr | $ 140.00 |
| 03/28/2015 | MJR | *Travel Time*<br>LAS to PBI - includes at least 4 hours of preparation time. (Still, time reduced from 9 hours to 7 as client courtesy) | 7.00 at $ 325.00/hr | $ 2,275.00 |
| 03/28/2015 | TMH | *Paralegal Task Performed by Attorney*<br>Travel from LAS to PBI, including at least 4 hours of preparation time (time reduced as client courtesy) | 7.00 at $ 175.00/hr | $ 1,225.00 |
| 03/29/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Collection of certificates of good standing for TMH and transmission of same to MJR and TMH for use in pro hac vice application. | 0.20 at $ 175.00/hr | $ 35.00 |
| 03/29/2015 | JAF | *Attorney Time*<br>Telephone conference concerning requirements for PHV motion; review and revise draft PHV motion; exchange emails concerning availability of signed certification required for PHV motion; review of local rules relating to PHV motion. | 0.60 at $ 250.00/hr | $ 150.00 |
| 03/29/2015 | TMH | *Travel Time*<br>Prepare, draft outlines, review documents, and prepare binders for hearing on Plaintiffs' Motion for Preliminary Injunction (time reduced for multiple attorney billing) | 3.00 at $ 325.00/hr | $ 975.00 |
| 03/30/2015 | AJS | *Attorney Time*<br>Review of ▇▇▇▇▇▇▇▇▇▇▇ for information on ▇▇▇▇▇▇▇ of Tobinick. Revisions to subpoenas to ▇▇▇ | 0.20 at $ 225.00/hr | $ 45.00 |
| 03/30/2015 | AJS | *Attorney Time*<br>Research on contact information and address for potential deponent ▇▇▇▇▇▇▇ | 0.40 at $ 225.00/hr | $ 90.00 |
| 03/30/2015 | MJR | *Attorney Time*<br>Prep for hearing and attendance at hearing; post hearing preparation for second day of hearing. | 12.00 at $ 400.00/hr | $ 4,800.00 |
| 03/30/2015 | TMH | *Attorney Time*<br>Prep for hearing and attendance at hearing; post hearing preparation for second day of hearing | 12.00 at $ 225.00/hr | $ 2,700.00 |
| 03/31/2015 | MJR | *Attorney Time*<br>Meet and follow- up with AJS regarding the drafting/completion of Subpoena. | 0.10 at $ 400.00/hr | $ 40.00 |
| 03/31/2015 | TMH | *Attorney Time*<br>Prepare for and attend hearing | 8.00 at $ 225.00/hr | $ 1,800.00 |
| 03/31/2015 | MJR | *Attorney Time*<br>Prepare for and attend hearing. | 8.00 at $ 400.00/hr | $ 3,200.00 |
| 03/31/2015 | MJR | *Travel Time*<br>Travel from PBI to LAS | 7.00 at $ 325.00/hr | $ 2,275.00 |
| 03/31/2015 | TMH | *Paralegal Task Performed by Attorney*<br>Travel from PBI to LAS | 7.00 at $ 175.00/hr | $ 1,225.00 |

In Reference To:  **Tobinick adv. Novella (Expenses)**

|  |  |  |  |  |
|---|---|---|---|---|
| 03/24/2015 | MJR | *Lexis / Westlaw Database Access*<br>Research for hearing | $50.00 | $ 50.00 |
| 03/25/2015 | MJR | *Lexis / Westlaw Database Access*<br>Lexis access for motion in limine research. | $50.00 | $ 50.00 |
| 03/25/2015 | MJR | *Plane Tickets*<br>Flight from LAS to FLL for MJR and TMH | $1,762.20 | $ 1,762.20 |
| 03/27/2015 | MJR | *Lexis / Westlaw Database Access*<br>Lexis research for findings of law for hearing | $50.00 | $ 50.00 |
| 03/29/2015 | MJR | *Meal* | $0.00 | $ 0.00 |

Dinner MJR, TMH, and Darren Spielman. (No Charge, MJR treat)

| 03/29/2015 | MJR | *Printing/Copying* | $22.75 | $ 22.75 |
| | | Copying and materials for hearing on preliminary injunction | | |
| 03/30/2015 | MJR | *Meal* | $0.00 | $ 0.00 |
| | | Lunch for hearing. (No charge mjr treat) | | |
| 03/30/2015 | MJR | *Filing Fees* | $75.00 | $ 75.00 |
| | | Pro hac vice fee tmh. | | |
| 03/31/2015 | MJR | *Meal* | $0.00 | $ 0.00 |
| | | Lunch day two of hearing | | |

*Total Hours:*  110.40 hrs
*Total Attorney Time:* $ 32,270.00
*Expenses:*  $ 2,009.95
**Total Amount: $ 34,279.95**

*Total Hours:*  110.60 hrs
*Total Attorney Time:* $ 32,350.00
*Total Expenses:*  $ 2,009.95
**Total Invoice Amount: $ 34,359.95**

NOTE: NEW WIRE INSTRUCTIONS



**Randazza Legal Group**



Invoice submitted to:

Novella, Steve



| | |
|---|---|
| Invoice # | **22586** |
| Invoice Date | **05/04/2015** |
| For Services Through | 05/04/2015 |
| Terms: | **Net 7** |

| **Date** | **By** | **Service Summary** | **Hours/Rate** | **Amount** |
|---|---|---|---|---|
| In Reference To: **Anti-SLAPP ONLY (Attorney Time)** | | | | |
| 04/10/2015 | MJR | *Attorney Time*<br>Travel to NYC for meeting with Novella. | 7.00 at $ 350.00/hr | $ 2,450.00 |
| 04/11/2015 | MJR | *Attorney Time*<br>Meetings with Novella and team regarding Anti-SLAPP and regarding case prosecution and strategy. | 6.00 at $ 350.00/hr | $ 2,100.00 |
| 04/12/2015 | MJR | *Attorney Time*<br>Meetings with Novella and team regarding Anti-SLAPP and regarding case prosecution and strategy. | 5.00 at $ 350.00/hr | $ 1,750.00 |
| 04/12/2015 | MJR | *Attorney Time*<br>Travel home from meetings | 7.00 at $ 350.00/hr | $ 2,450.00 |
| In Reference To: **Anti-SLAPP ONLY (Expenses)** | | | | |
| 04/14/2015 | MJR | *Transportation (Other)*<br>Train fare from downtown to Jamaica station | $7.25 | $ 7.25 |

| | |
|---|---|
| Total Hours: | 25.00 hrs |
| Total Attorney Time: | $ 8,750.00 |
| Expenses: | $ 7.25 |
| **Total Amount:** | **$ 8,757.25** |
| **(Attorney Time)** | |

In Reference To:



|  |  |  |  |
|---|---|---|---|
|  |  | Total Hours: | 2.20 hrs |
|  |  | Total Attorney Time: | $ 880.00 |
|  |  | **Total Amount:** | **$ 880.00** |

**In Reference To:  Tobinick adv. Novella (Attorney Time)**

| Date | Init. | Description | Rate | Amount |
|---|---|---|---|---|
| 04/01/2015 | AJS | *Attorney Time*<br>Meeting with MJR re: subpoenas to ███ and ██████. | 0.10 at $ 225.00/hr | $ 22.50 |
| 04/01/2015 | AJS | *NO CHARGE*<br>Meeting with MJR and TMH re: hearing on motion for preliminary injunction. | 0.00 at $ 0.00/hr | $ 0.00 |
| 04/01/2015 | AJS | *Attorney Time*<br>Mild revisions to subpoenas re: ███████████████ and ██████<br>█. Meeting with MJR re: same. | 0.10 at $ 225.00/hr | $ 22.50 |
| 04/01/2015 | MJR | *Attorney Time*<br>Receipt and review of article to edit; review of subpoenas. | 0.50 at $ 400.00/hr | $ 200.00 |
| 04/01/2015 | MJR | *Attorney Time*<br>Meeting with AJS re: subpoenas to ███ and ██████. | 0.10 at $ 400.00/hr | $ 40.00 |
| 04/01/2015 | MJR | *NO CHARGE*<br>Meeting with AJS and TMH re: hearing on motion for preliminary injunction. | 0.00 at $ 0.00/hr | $ 0.00 |
| 04/01/2015 | TMH | *NO CHARGE*<br>Meeting with AJS and MJR re: hearing on motion for preliminary injunction. | 0.00 at $ 0.00/hr | $ 0.00 |
| 04/01/2015 | AJS | *Reduced Charge*<br>Collection of additional information on █████████████. Revisions to subpoenas to ██████<br>████████████. | 0.60 at $ 225.00/hr | $ 135.00 |
| 04/01/2015 | MJR | *Attorney Time*<br>Call with Ed Polk. | 0.50 at $ 400.00/hr | $ 200.00 |
| 04/02/2015 | MJR | *Attorney Time*<br>Review emails and exchange strategy emails. | 0.20 at $ 400.00/hr | $ 80.00 |
| 04/02/2015 | AJS | *NO CHARGE*<br>Meeting with TMH re: status of case. | 0.00 at $ 0.00/hr | $ 0.00 |
| 04/02/2015 | AJS | *NO CHARGE*<br>Meeting with TMH and RDG re: hearing on motion for preliminary injunction. | 0.20 at $ 0.00/hr | $ 0.00 |
| 04/02/2015 | AJS | *NO CHARGE*<br>Review of order denying motion for preliminary injunction. | 0.30 at $ 0.00/hr | $ 0.00 |
| 04/02/2015 | MJR | *Attorney Time*<br>Review and analysis of order; call with client. | 0.60 at $ 400.00/hr | $ 240.00 |
| 04/02/2015 | AJS | *NO CHARGE*<br>Meeting with MJR re: hearing on motion for preliminary injunction. | 0.20 at $ 0.00/hr | $ 0.00 |
| ██████ | ██ | ███████████████████████ | ████████ | ██████ |
| 04/03/2015 | MJR | *Attorney Time*<br>Confer with opposing counsel on settlement | 0.80 at $ 400.00/hr | $ 320.00 |
| 04/06/2015 | MJR | *Attorney Time*<br>Correspondence with opposing counsel. | 0.40 at $ 400.00/hr | $ 160.00 |
| 04/06/2015 | MJR | *Attorney Time*<br>Research and draft short memo on hyperlinking and fair report privilege. | 0.50 at $ 400.00/hr | $ 200.00 |
| 04/07/2015 | MJR | *Attorney Time*<br>Confer with Jarod on settlement issues, review of possible sanction issues. | 1.00 at $ 400.00/hr | $ 400.00 |
| 04/07/2015 | AJS | *Attorney Time*<br>Revisions to subpoena to ████████████████. | 0.30 at $ 225.00/hr | $ 67.50 |
| 04/08/2015 | MJR | *Attorney Time*<br>Confer with opposing counsel regarding possible settlement. Email to client regarding same. | 0.20 at $ 400.00/hr | $ 80.00 |
| 04/08/2015 | MJR | *Attorney Time*<br>Continued negotiation with opposing counsel | 1.00 at $ 400.00/hr | $ 400.00 |

| Date | Atty | Description | Rate | Amount |
|------|------|-------------|------|--------|
| 04/08/2015 | TMH | *Attorney Time*<br>Send/receive multiple e-corres. to/from counsel for Tobinick re: settlement discussions, confer w/ MJR on same (time reduced for multiple attorney billing) | 0.20 at $ 225.00/hr | $ 45.00 |
| ▮▮▮ | ▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ |
| 04/09/2015 | TMH | *Attorney Time*<br>T/c w/ E. Polk re: proposed settlement terms | 0.20 at $ 225.00/hr | $ 45.00 |
| 04/14/2015 | MJR | *Attorney Time*<br>Review of Expert report issues and drafting memo on same. | 0.50 at $ 400.00/hr | $ 200.00 |
| 04/15/2015 | MJR | *Attorney Time*<br>Review of documents filed by Society, fee request. | 0.50 at $ 400.00/hr | $ 200.00 |
| 04/15/2015 | TMH | *Attorney Time*<br>Receipt and review Society's Motion for Attorney's fees (time reduced for multiple attorney billing) | 0.40 at $ 225.00/hr | $ 90.00 |
| ▮▮▮ | ▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ |
| ▮▮▮ | ▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ |
| 04/30/2015 | MJR | *Attorney Time*<br>Receipt and review of document dump from Jarod Bona and review of ▮▮▮ letter ▮▮▮ ▮▮▮. Meeting regarding same. Call to Jarod (no answer)' text to Jarod. | 1.50 at $ 400.00/hr | $ 600.00 |
| 04/30/2015 | TMH | *Attorney Time*<br>Receipt and review of corres. from J. Bona (counsel for Tobinick) re: reassertion of 770, confer w/ MJR on same (time reduced for multiple attorney billing) | 0.30 at $ 225.00/hr | $ 67.50 |
| 04/30/2015 | TMH | *Attorney Time*<br>T/c w/ MJR and client re: receipt of new "770 Notice" from Tobinick and discussion of future matter handling (time reduced for multiple attorney billing) | 0.10 at $ 225.00/hr | $ 22.50 |
| 05/01/2015 | MJR | *Attorney Time*<br>Additional review of letter and possible decision nodes regarding the letter and what claims could come from it. | 0.50 at $ 400.00/hr | $ 200.00 |
| ▮▮▮ | ▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ |
| 05/01/2015 | MJR | *Attorney Time*<br>Confer with Jarod Bona regarding claims and regarding letter. Discussion with team regarding same. | 0.50 at $ 400.00/hr | $ 200.00 |
| 05/01/2015 | TMH | *Attorney Time*<br>Confer w/ MJR re: t/c w/ J. Bona (counsel for Tobinick) re: receipt of 770 Notice (time reduced for multiple attorney billing) | 0.10 at $ 225.00/hr | $ 22.50 |
| 05/01/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: proposed stipulation between Bona and MJR re: recent 770 Notice and future matter handling | 0.40 at $ 225.00/hr | $ 90.00 |

In Reference To:  **Tobinick adv. Novella (Expenses)**

| Date | Atty | Description | Cost | Amount |
|------|------|-------------|------|--------|
| 03/28/2015 | MJR | *Meal*<br>Meal while travelling to Novella Hearing | $37.56 | $ 37.56 |
| 03/31/2015 | MJR | *Meal*<br>Coffee break to discuss the current status and outcome of the hearing. Marc's Treat! | $0.00 | $ 0.00 |
| 04/01/2015 | MJR | *Hotel / Lodging*<br>Hotel mjr and TMH for hearing | $1,002.44 | $ 1,002.44 |
| 04/01/2015 | MJR | *Hotel / Lodging*<br>Steve hotel in Palm beach. | $649.80 | $ 649.80 |
| 04/01/2015 | MJR | *Plane Tickets*<br>Flight from PBI to LAS - MJR and TMH | $2,261.20 | $ 2,261.20 |
| 04/01/2015 | MJR | *Communication Fees (Misc)*<br>Covers cost of hours for Case Expert/ Witness Dr. Stephen Page for the research and work he did to support the case outcome. | $1,275.00 | $ 1,275.00 |
| 04/01/2015 | MJR | *Transportation (Other)*<br>Hertz Rental Car to drive from FLL to PBI. | $326.54 | $ 326.54 |
| 04/10/2015 | MJR | *Transportation (Other)*<br>Travel JFK to Manhattan Airport. | $0.00 | $ 0.00 |

| | Total Hours: | ~~14.40 hrs~~ |
|---|---|---|
| | Total Attorney Time: | $ 4,955.00 |
| | Expenses: | $ 5,552.54 |
| | **Total Amount:** | **$ 10,507.54** |

| | Total Hours: | 41.60 hrs |
|---|---|---|
| | Total Attorney Time: | $ 14,585.00 |
| | Total Expenses: | $ 5,559.79 |
| | **Total Invoice Amount:** | **$ 20,144.79** |
| | **Previous Balance:** | █████████ |
| | **Balance (Amount Due):** | █████████ |

NOTE: NEW WIRE INSTRUCTIONS



**Payment History:**

| <u>Date</u> | <u>Type</u> | <u>Payment Description</u> | <u>Amount</u> |
|---|---|---|---|
| ████ | ████ | | ████ |



**Randazza Legal Group**



Invoice submitted to:

Novella, Steve



| | |
|---|---|
| Invoice # | **22608** |
| Invoice Date | **05/08/2015** |
| For Services Through | 05/16/2015 |
| Terms: | **Net 7** |

| <u>Date</u> | <u>By</u> | <u>Service Summary</u> | <u>Hours/Rate</u> | <u>Amount</u> |
|---|---|---|---|---|
| In Reference To: | ████████████████████████ | | (Attorney Time) | |
| ████ | ██ | ████████████████ | ████████ | ███ |
| ████ | ██ | ████████████████ | ████████ | ███ |
| ████ | ██ | ████████████████ | ████████ | ███ |

| | |
|---|---|
| *Total Hours:* | *0.60 hrs* |
| *Total Attorney Time:* | *$ 240.00* |
| **Total Amount:** | **$ 240.00** |

In Reference To: **Tobinick adv. Novella (Attorney Time)**

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 05/10/2015 | MJR | *Attorney Time*<br>Confer with opposing counsel regarding extension and letter to Bona. | 0.70 at $ 400.00/hr | $ 280.00 |
| 05/11/2015 | MJR | *Attorney Time*<br>Continued review of amended complaint issue; call with client; call with SGU attorney; review of futility case law and search for cases by Judge Rosenberg on futility | 1.60 at $ 400.00/hr | $ 640.00 |
| 05/11/2015 | MJR | *Attorney Time*<br>additional correspondence with opposing counsel. | 0.50 at $ 400.00/hr | $ 200.00 |
| 05/11/2015 | AJS | *NO CHARGE*<br>Review of email correspondence and letter between MJR and opposing counsel re: request for extension of time to file amended complaint. | 0.20 at $ 0.00/hr | $ 0.00 |
| 05/11/2015 | MJR | *Attorney Time*<br>Call with client regarding extension of time to amend. | 0.20 at $ 400.00/hr | $ 80.00 |
| 05/11/2015 | TMH | *Attorney Time*<br>Receipt and review of proposed second amended complaint, confer w/ MJR, t/c w/ client on same (time reduced for multiple attorney billing) | 0.50 at $ 225.00/hr | $ 112.50 |
| 05/12/2015 | MJR | *Attorney Time*<br>Review of motion to amend and amended pleading, review of evidence and drafting 1927 motion, confer with AJS regarding same. | 2.00 at $ 400.00/hr | $ 800.00 |
| 05/12/2015 | AJS | *NO CHARGE*<br>Review of motion for leave to amend complaint and notice of good faith conference re: same. | 0.30 at $ 0.00/hr | $ 0.00 |
| 05/12/2015 | AJS | *Attorney Time* | 1.60 at $ 225.00/hr | $ 360.00 |

Meeting with MJR re: motion for leave to file second amended complaint. Legal research on 1927 motions in 11th circuit. Drafting of memo to MJR re: initial draft of 1927 motion.

| Date | Atty | Description | Rate | Amount |
|------|------|-------------|------|--------|
| 05/12/2015 | TMH | *Attorney Time* Receipt and review of Plaintiffs' Motion for Leave to file second amended complaint (time reduced for multiple attorney billing) | 0.20 at $ 225.00/hr | $ 45.00 |
| 05/12/2015 | AJS | *Reduced Charge* Completion of memo to MJR re: initial draft of 1927 motion. Meeting with MJR re: same and litigation strategy (0.2, reduced to 0.1 to reflect multiple-attorney billing). Incorporation of MJR's revisions to same and collection of exhibits to same. | 1.50 at $ 225.00/hr | $ 337.50 |
| 05/13/2015 | MJR | *Attorney Time* Confer with Jarod Bona re 1927; confer with client re same. Review and revise 1927. | 0.90 at $ 400.00/hr | $ 360.00 |
| 05/13/2015 | MJR | *Attorney Time* Continued strategy conversations regarding 1927 motion and regarding responsive pleadings / answer / opposition to motion for leave to amend. | 0.80 at $ 400.00/hr | $ 320.00 |
| 05/13/2015 | MJR | *Reduced Charge* Confer with counsel for SGU and review of file for 1927 tactics. Actual time .6 | 0.40 at $ 400.00/hr | $ 160.00 |
| 05/13/2015 | AJS | *Attorney Time* Confer with MJR re: additional revisions to 1927 motion and finalization of same. | 0.10 at $ 225.00/hr | $ 22.50 |
| 05/13/2015 | AJS | *Reduced Charge* Meeting with MJR re: litigation strategy and opposition to motion for leave to file second amended complaint. Reduce charge to reflect multiple-attorney billing. | 0.10 at $ 225.00/hr | $ 22.50 |
| 05/14/2015 | AJS | *Attorney Time* Legal research re: standards for opposing motions for leave to amend. Review and comparison of 1st and proposed 2nd amended complaints for new allegations in latter. Notation of same and drafting of outline for opposition to motion for leave to amend. | 2.40 at $ 225.00/hr | $ 540.00 |
| 05/14/2015 | AJS | *Paralegal Task Performed by Attorney* Review of local rules re: deadlines for filing oppositions. Calendaring of deadline to file opposition to motion for leave to file 2nd amended complaint. | 0.10 at $ 175.00/hr | $ 17.50 |
| 05/14/2015 | TMH | *Attorney Time* Draft memo to MJR re: current status of expert reports | 0.20 at $ 225.00/hr | $ 45.00 |
| 05/14/2015 | TMH | *Attorney Time* Draft memo to MJR re: comprehensive overview of current case status and upcoming deadlines | 0.40 at $ 225.00/hr | $ 90.00 |
| 05/14/2015 | MJR | *Attorney Time* Strategy meeting regarding opposition of 1927 | 0.50 at $ 400.00/hr | $ 200.00 |
| 05/15/2015 | AJS | *NO CHARGE* Review of SSBM's motion for fees. | 0.40 at $ 0.00/hr | $ 0.00 |
| 05/15/2015 | AJS | *Attorney Time* Review of corrected motion for leave to file second amended complaint. Brief comparison of proposed amended complaint with proposed complaint in prior motion for leave. | 0.20 at $ 225.00/hr | $ 45.00 |

In Reference To: **Tobinick adv. Novella (Expenses)**

| Date | Atty | Description | Rate | Amount |
|------|------|-------------|------|--------|
| 05/11/2015 | MJR | *Lexis / Westlaw Database Access* Lexis fees research on futility | $50.00 | $ 50.00 |

|  |  |
|--|--|
| Total Hours: | 15.90 hrs |
| Total Attorney Time: | $ 4,700.00 |
| Expenses: | $ 50.00 |
| **Total Amount:** | **$ 4,750.00** |

|  |  |
|--|--|
| Total Hours: | 16.50 hrs |
| Total Attorney Time: | $ 4,940.00 |
| Total Expenses: | $ 50.00 |
| **Total Invoice Amount:** | **$ 4,990.00** |
| **Previous Balance:** | |
| **Balance (Amount Due):** | |

NOTE: NEW WIRE INSTRUCTIONS





**Randazza Legal Group**



Invoice submitted to:

Novella, Steve



| | |
|---|---|
| Invoice # | **22612** |
| Invoice Date | **06/01/2015** |
| For Services Through | **06/01/2015** |
| Terms: | **Net 7** |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|

**In Reference To: Anti-SLAPP ONLY (Attorney Time)**

| 05/21/2015 | BAT | *Paralegal Time*<br>Memo to MJR regarding Florida Anti-SLAPP law and effect on ongoing case. Research concerning retroactivity and whether new Anti-SLAPP law, signed into law on May 21 applies as defensive statute in existing case | 0.50 at $ 125.00/hr | $ 62.50 |

Total Hours: *0.50 hrs*
Total Attorney Time: *$ 62.50*
**Total Amount: $ 62.50**

**In Reference To:** ▮ **(Attorney Time)**

| 05/21/2015 | BAT | *Paralegal Time*<br>Met with AJS re: Rule 11 and FL 57105 motion. Lanham Act and commercial speech research and strategy discussed. | 0.25 at $ 125.00/hr | $ 31.25 |
| 05/22/2015 | BAT | *Paralegal Time*<br>Per MJR and AJS, reviwed DKT 157 and 172, began researching and outlining motion for R11 Sanctions for Lanham Act claims and commercial speech. | 1.50 at $ 125.00/hr | $ 187.50 |

Total Hours: *1.85 hrs*
Total Attorney Time: *$ 258.75*
**Total Amount: $ 258.75**

**In Reference To: Tobinick adv. Novella (Attorney Time)**

| 05/15/2015 | MJR | *Attorney Time*<br>Review of motion for fees and sanctions issues vs. opposing party (1927) | 0.80 at $ 400.00/hr | $ 320.00 |
| 05/18/2015 | MJR | *Attorney Time*<br>Strategy meeting regarding opposition and discovery. | 0.30 at $ 400.00/hr | $ 120.00 |
| 05/19/2015 | MJR | *Attorney Time*<br>Confer with opposing counsel; confer with client; drafting motion to extend time; review of file; receipt and review of motion filed by Tobinick, review of possible defenses to motion, confer with DJS; receipt and review of order. | 1.80 at $ 400.00/hr | $ 720.00 |
| 05/19/2015 | MJR | *Attorney Time*<br>Confer with DJS regarding motions, letter to client re same. | 0.50 at $ 400.00/hr | $ 200.00 |
| 05/19/2015 | DGS | *Attorney Time*<br>Debrief case with TMH | 0.30 at $ 400.00/hr | $ 120.00 |

| Date | Initials | Description | Time/Rate | Amount |
|---|---|---|---|---|
| 05/19/2015 | TMH | *Attorney Time*<br>Draft memo to MJR re: request for extension of time to file responsive pleading | 0.40 at $ 225.00/hr | $ 90.00 |
| 05/19/2015 | TMH | *Attorney Time*<br>Receipt and review of Plaintiffs' Motion for Default, confer w/ MJR on same (time reduced for multiple attorney billing) | 0.10 at $ 225.00/hr | $ 22.50 |
| 05/19/2015 | TMH | *Paralegal Task Performed by Attorney*<br>Finalize, electronically file, and serve Motion for Extension of Time to File Responsive Pleading | 0.50 at $ 175.00/hr | $ 87.50 |
| 05/19/2015 | TMH | *Attorney Time*<br>Receipt and review of Clerk's Notice of non-entry of default | 0.10 at $ 225.00/hr | $ 22.50 |
| 05/19/2015 | AJS | *NO CHARGE*<br>Review of motion for extension of time to file responsive pleading and motion for entry of clerk's default. | 0.20 at $ 0.00/hr | $ 0.00 |
| 05/20/2015 | MJR | *Attorney Time*<br>Receipt and review of Order. Correspondence to opposing cousnel. | 0.50 at $ 400.00/hr | $ 200.00 |
| 05/20/2015 | AJS | *NO CHARGE*<br>Meeting with MJR re: status of case and opposition to motion for leave to file 2nd amended complaint. | 0.00 at $ 0.00/hr | $ 0.00 |
| 05/20/2015 | MJR | *Attorney Time*<br>Review of opposition progress and outline. | 0.20 at $ 400.00/hr | $ 80.00 |
| 05/20/2015 | DGS | *Attorney Time*<br>Review case to determine whether to proceed with propounding discovery | 0.30 at $ 400.00/hr | $ 120.00 |
| 05/20/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Review of order denying original motion for leave to file 2nd amended complaint as moot. Calendaring of deadline to oppose corrected motion for leave to file 2nd amended complaint. | 0.10 at $ 175.00/hr | $ 17.50 |
| 05/21/2015 | MJR | *Attorney Time*<br>Email exchange with opposing counsel regarding potential resolution. | 0.20 at $ 400.00/hr | $ 80.00 |
| 05/21/2015 | AJS | *NO CHARGE*<br>Meeting with MJR and BAT re: motions for sanctions and opposition to motion for leave to file 2nd amended complaint. | 0.00 at $ 0.00/hr | $ 0.00 |
| 05/21/2015 | AJS | *Reduced Charge*<br>Meeting with summer associate re: drafting memo to MJR for use in Rule 11 motion based on motion for leave to file second amended complaint. | 0.20 at $ 225.00/hr | $ 45.00 |
| 05/21/2015 | AJS | *Attorney Time*<br>Review of recent appeals court decision re: Lanham Act claims being used as censorship, for use in opposition to motion for leave to file 2nd amended complaint. | 0.40 at $ 225.00/hr | $ 90.00 |
| 05/21/2015 | MJR | *Attorney Time*<br>Meeting in office regarding strategy going forward. | 0.20 at $ 400.00/hr | $ 80.00 |
| 05/22/2015 | MJR | *Attorney Time*<br>Call with Ed Polk | 0.10 at $ 400.00/hr | $ 40.00 |
| 05/22/2015 | AJS | *NO CHARGE*<br>Internal clean-up of drafts of documents, for more expedient attorney access to reduce future billing. | 0.20 at $ 0.00/hr | $ 0.00 |
| 05/23/2015 | MJR | *Attorney Time*<br>Receipt and review of Bona demand and position regarding frivolous nature of 12(b)(2) re SGU | 0.10 at $ 400.00/hr | $ 40.00 |
| 05/23/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Review of scheduling orders to confirm deadlines re: expert disclosures and expert reports. | 0.20 at $ 175.00/hr | $ 35.00 |
| 05/24/2015 | MJR | *Attorney Time*<br>Research case law regarding "quack" and similar rhetorical hyperbole cases for use in opposition to motion for leave to amend. | 1.30 at $ 400.00/hr | $ 520.00 |
| 05/25/2015 | MJR | *Attorney Time*<br>Review expert report | 0.40 at $ 400.00/hr | $ 160.00 |
| 05/25/2015 | MJR | *Attorney Time*<br>Confer with BAT regarding Rule 11 motion, research case law to add to memo, styling into R. 11 motion | 0.90 at $ 400.00/hr | $ 360.00 |
| 05/25/2015 | BAT | *Paralegal Time*<br>research and drafting memo to mjr re: commercial speech in the context of the lanham act | 4.00 at $ 125.00/hr | $ 500.00 |
| 05/25/2015 | AJS | *Attorney Time*<br>Legal research on relevant case law for use in opposition to motion | 0.50 at $ 225.00/hr | $ 112.50 |

for leave to file second amended complaint.

| Date | Initials | Description | Rate | Amount |
|------|----------|-------------|------|--------|
| 05/25/2015 | BAT | *Paralegal Time*<br>continued research and drafting of memo to mjr re: commercial speech as is relates to the lanham act. | 2.50 at $ 125.00/hr | $ 312.50 |
| 05/26/2015 | MJR | *Attorney Time*<br>Drafting rule 11 motion; letter to opposing counsel, and supervision of clerk on research and writing. | 1.50 at $ 400.00/hr | $ 600.00 |
| 05/26/2015 | JRR | *Paralegal Task Performed by Attorney*<br>Confer with court and clerks regarding transcript request for use in opposition to motion for leave to amend and for use in upcoming motion for summary judgment. | 0.40 at $ 175.00/hr | $ 70.00 |
| 05/26/2015 | BAT | *Paralegal Time*<br>continued research and drafting for memo to mjr regarding commercial speech in relation to lanham act, all SCOTUS standards for commercial speech | 1.50 at $ 125.00/hr | $ 187.50 |
| 05/26/2015 | AJS | *Reduced Charge*<br>Meeting with summer associate re: finalizing draft of Rule 11 motion. | 0.10 at $ 225.00/hr | $ 22.50 |
| 05/26/2015 | BAT | *Paralegal Time*<br>continued research, drafting, and edits on commercial speech re: lanham act memo per MJR | 0.50 at $ 125.00/hr | $ 62.50 |
| 05/26/2015 | BAT | *Paralegal Time*<br>format and local rules for memo to mjr re: lanham act claims, draft letter to opposing counsel presenting position | 1.30 at $ 125.00/hr | $ 162.50 |
| 05/27/2015 | AJS | *NO CHARGE*<br>Meeting with MJR re: opposition to motion for leave to file 2nd amended complaint. | 0.00 at $ 0.00/hr | $ 0.00 |
| 05/27/2015 | AJS | *NO CHARGE*<br>Meeting with MJR and RDG re: opposition to 1927 motion and drafting reply to same. | 0.00 at $ 0.00/hr | $ 0.00 |
| 05/27/2015 | MJR | *Attorney Time*<br>Receipt and review and analysis of opposition to §1927 motion. Meeting regarding same and delegation of drafting tasks to lower cost associate. | 1.60 at $ 400.00/hr | $ 640.00 |
| 05/27/2015 | BAT | *Split Billing (time divided among mult. clients)*<br>Research concerning new Florida Anti-SLAPP act and applicability to case; drafting internal memo on same. (Actual time spent, 6.5) (split with 2 other similarly situated clients) | 2.20 at $ 125.00/hr | $ 275.00 |
| 05/27/2015 | AJS | *Attorney Time*<br>Review of relevant case law for use in opposition to motion for leave to file 2nd amended complaint. | 0.20 at $ 225.00/hr | $ 45.00 |
| 05/27/2015 | AJS | *Attorney Time*<br>Review of opposition to 1927 motion. | 0.40 at $ 225.00/hr | $ 90.00 |
| 05/28/2015 | MJR | *Attorney Time*<br>Meeting with AJS regarding opposition to motion for leave to amend. | 0.30 at $ 400.00/hr | $ 120.00 |
| 05/28/2015 | JRR | *Value Billing*<br>Further researched memorandum to MJR concerning our follow on reply to our motion for the court to impose sanctions against the Plaintiff's attorney's for dilatory tactics and bad faith in representing their client. | 1.50 at $ 225.00/hr | $ 337.50 |
| 05/28/2015 | AJS | *Attorney Time*<br>Pulling materials for use in drafting opposition to motion for leave to file 2nd amended complaint. Instruct lower-cost summer associate re: drafting memo to MJR on initial draft of same. | 0.30 at $ 225.00/hr | $ 67.50 |
| 05/28/2015 | BAT | *Paralegal Time*<br>research and begin draft of opposition of motion to leave | 4.40 at $ 125.00/hr | $ 550.00 |
| 05/28/2015 | AJS | *Attorney Time*<br>Meeting with lower-cost summer associate re: drafting memo to MJR on initial draft of opposition to motion for leave to file second amended complaint. | 0.10 at $ 225.00/hr | $ 22.50 |
| 05/28/2015 | JRR | *Attorney Time*<br>Researched memorandum to MJR concerning our follow on reply to our motion for the court to impose sanctions against the Plaintiff's attorney's for dilatory tactics and bad faith in representing their client. | 2.90 at $ 225.00/hr | $ 652.50 |
| 05/28/2015 | AJS | *Reduced Charge*<br>Meeting with summer associate re: preparing draft of opposition to motion for leave to file second amended complaint. | 0.10 at $ 225.00/hr | $ 22.50 |
| 05/29/2015 | MJR | *Attorney Time* | 1.50 at $ 400.00/hr | $ 600.00 |

| | | | | |
|---|---|---|---|---|
| | | Working on opposition to motion to amend. | | |
| 05/29/2015 | BAT | *Paralegal Time*<br>Continued research and outline for MJS and AJS re: opposition to second amended complaint. | 3.00 at $ 125.00/hr | $ 375.00 |
| 05/29/2015 | JRR | *Value Billing*<br>Further researched memorandum to MJR concerning our follow on reply to our motion for the court to impose sanctions against the Plaintiff's attorney's for dilatory tactics and bad faith in representing their client. | 1.50 at $ 225.00/hr | $ 337.50 |
| 05/29/2015 | AJS | *Reduced Charge*<br>Meeting with summer associate re: drafting opposition to motion for leave to file 2nd amended complaint. | 0.10 at $ 225.00/hr | $ 22.50 |
| 05/29/2015 | AJS | *Attorney Time*<br>Meeting with MJR re: drafting opposition to motion for leave to file 2nd amended complaint. | 0.10 at $ 225.00/hr | $ 22.50 |
| 05/29/2015 | BAT | *Paralegal Time*<br>Continued research and outline for MJS and AJS re: opposition to second amended complaint. | 6.50 at $ 125.00/hr | $ 812.50 |
| 05/30/2015 | AJS | *Reduced Charge*<br>Meeting with JRR re: drafting reply in support of 1927 motion. Drafting of memo to MJR re: opposition to motion for leave to file 2nd amended complaint. Confer with MJR re: extension for same. Drafting of motion for extension for same and proposed order. | 3.20 at $ 225.00/hr | $ 720.00 |
| 05/31/2015 | AJS | *Attorney Time*<br>Review of proposed second amended complaint and evidence of record. Legal research on defamation standards. Continued drafting of memo to MJR re: opposition to motion for leave to file second amended complaint. | 4.00 at $ 225.00/hr | $ 900.00 |

*Total Hours:* 56.50 hrs
*Total Attorney Time:* $ 12,212.50
**Total Amount: $ 12,212.50**

*Total Hours:* 58.85 hrs
*Total Attorney Time:* $ 12,533.75
**Total Invoice Amount: $ 12,533.75**
**Previous Balance: $ 57,134.79**
**Balance (Amount Due): $ 59,668.54**

NOTE: NEW WIRE INSTRUCTIONS



**Payment History:**

| **Date** | **Type** | **Payment Description** | **Amount** |
|---|---|---|---|
| | | | |





**Randazza Legal Group**

Invoice submitted to:

Novella, Steve



| | |
|---|---|
| Invoice # | **22666** |
| Invoice Date | **07/07/2015** |
| For Services Through | 06/30/2015 |
| Terms: | **Net 7** |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | **In Reference To: Anti-SLAPP ONLY (Attorney Time)** | | |
| 06/04/2015 | AJS | *NO CHARGE*<br>Review of order granting Anti-SLAPP motion. | 0.30 at $ 0.00/hr | $ 0.00 |
| 06/04/2015 | MJR | *Attorney Time*<br>Receipt and review and analysis of Order; confer with Jarod Bona regarding implications of Order | 1.00 at $ 350.00/hr | $ 350.00 |
| 06/08/2015 | MJR | *Attorney Time*<br>review of matter and confer with opposing counsel | 0.20 at $ 350.00/hr | $ 70.00 |
| 06/17/2015 | MJR | *Attorney Time*<br>Confer with opposing counsel, drafting stipulation. | 1.50 at $ 350.00/hr | $ 525.00 |
| 06/17/2015 | JRR | *Paralegal Task Performed by Attorney*<br>Writing memo to MJR to incorporate argument for reasonable billing fees into the Anti-SLAPP motion for fees, using justification as put forth in ███████████ (Paralegal task performed by attorney). | 1.80 at $ 175.00/hr | $ 315.00 |
| 06/18/2015 | JRR | *Paralegal Task Performed by Attorney*<br>Writing outline to MJR regarding Motion for Attorney's Fees for frivolous SLAPP suits, explaining how we will have three sections: Reasonable fees, reasonable hours and fee multiplier. (Paralegal task performed by an attorney). | 0.50 at $ 175.00/hr | $ 87.50 |
| 06/18/2015 | JRR | *Paralegal Task Performed by Attorney*<br>Writing memo to MJR to incorporate argument for reasonable billing hours of 127 into the Anti-SLAPP motion for fees, using justification as put forth in ███████ (Paralegal task performed by attorney). | 2.50 at $ 175.00/hr | $ 437.50 |
| 06/18/2015 | MJR | *Attorney Time*<br>Call with Jarod bona regarding SLAPP fees. | 0.50 at $ 350.00/hr | $ 175.00 |
| 06/19/2015 | MJR | *Attorney Time*<br>Review of fee award drafting. | 0.50 at $ 350.00/hr | $ 175.00 |
| 06/19/2015 | AJS | *Attorney Time*<br>Revisions to draft of motion for fees. | 0.20 at $ 175.00/hr | $ 35.00 |
| 06/22/2015 | MJR | *Attorney Time*<br>Review of Chanos case to support motion for fees and confer with lower cost associate to delegate tasks. | 0.60 at $ 350.00/hr | $ 210.00 |
| 06/22/2015 | JRR | *Paralegal Task Performed by Attorney*<br>Writing memo to MJR to incorporate logic and reasoning from recent California case, ██████████ into the Anti-SLAPP motion for fees, where Chanos was awarded $390,149 in attorneys fees for winning an Anti-SLAPP case, and where the attorney billed out at an hourly rate of $1080. (Paralegal task performed by attorney). | 2.00 at $ 175.00/hr | $ 350.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/23/2015 | MJR | *Attorney Time*<br>Drafting on motion for fees and research on same | 0.70 at $ 350.00/hr | | $ 245.00 |
| 06/23/2015 | MJR | *Attorney Time*<br>Prep for call. Call with Jarod re meeting and conferring on fee issue. | 0.50 at $ 350.00/hr | | $ 175.00 |
| 06/23/2015 | JRR | *Paralegal Task Performed by Attorney*<br>Writing memo to MJR to incorporate logic and reasoning from recent California case, ▮▮▮▮▮▮ into the Anti-SLAPP motion for fees, where ▮▮▮▮ was awarded $390,149 in attorneys fees for winning an Anti-SLAPP case, and the attorney billed for 777 hours, as opposed to our 129 hours for the same task. (Paralegal task performed by attorney). | 2.00 at $ 175.00/hr | | $ 350.00 |
| 06/24/2015 | JRR | *Paralegal Task Performed by Attorney*<br>Drafting memo to MJR regarding the incorporation of detailed analysis on the public policy rational for awarding enhanced attorney fees into the Anti-SLAPP motion for fees. (Paralegal task performed by attorney). | 0.50 at $ 175.00/hr | | $ 87.50 |
| 06/24/2015 | MJR | *Attorney Time*<br>continued work on fee motion, negotiation with opposing counsel. | 0.50 at $ 350.00/hr | | $ 175.00 |
| 06/25/2015 | MJR | *Attorney Time*<br>Confer with client via email and email exchanges with opposing counsel regarding our frustration with an unwillingness to stipulate to, or negotiate fees in lieu of a motion. | 0.50 at $ 350.00/hr | | $ 175.00 |
| 06/25/2015 | JRR | *Paralegal Task Performed by Attorney*<br>Drafting memo to MJR regarding the incorporation of detailed analysis on the partial fee multiplier used in ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ into the Anti-SLAPP motion for fees. (Paralegal task performed by attorney). | 1.00 at $ 175.00/hr | | $ 175.00 |
| 06/26/2015 | AJS | *Attorney Time*<br>Collection of documents for use in briefing proposed expert re: fee motion. | 0.20 at $ 175.00/hr | | $ 35.00 |
| 06/26/2015 | AJS | *Reduced Charge*<br>Review of and revisions to motion for fees. | 0.20 at $ 175.00/hr | | $ 35.00 |
| 06/28/2015 | MJR | *Attorney Time*<br>Review of fee motion notes. | 0.20 at $ 350.00/hr | | $ 70.00 |
| 06/29/2015 | TAR | *Paralegal Time*<br>Gathering files for expert fee witness and submitting to expert witness through Dropbox. | 0.20 at $ 150.00/hr | | $ 30.00 |
| 06/29/2015 | AJS | *Attorney Time*<br>Mild revisions to draft of motion for fees and collection of relevant docket entries. Instruct paralegal on transmitting same to expert witness for review in drafting expert declaration supporting fee motion. | 0.20 at $ 175.00/hr | | $ 35.00 |
| 06/30/2015 | MJR | *Attorney Time*<br>Review of communications with expert witness for fee motion | 0.10 at $ 350.00/hr | | $ 35.00 |
| 06/30/2015 | AJS | *Attorney Time*<br>Legal research on standards for fee awards under Florida and California law. Revisions to draft of motion for fees. | 2.10 at $ 175.00/hr | | $ 367.50 |
| 06/30/2015 | BAT | *Paralegal Time*<br>Citation cross reference re: motion for fees per AJS | 0.60 at $ 125.00/hr | | $ 75.00 |

|  |  |
|---|---|
| Total Hours: | *21.10 hrs* |
| Total Attorney Time: | *$ 4,795.00* |
| **Total Amount:** | **$ 4,795.00** |

### In Reference To: **Tobinick adv. Novella (Attorney Time)**

| | | | | | |
|---|---|---|---|---|---|
| 05/30/2015 | JRR | *Value Billing*<br>Further researched memorandum to MJR concerning our follow on reply to our motion for the court to impose sanctions against the Plaintiff's attorney's for dilatory tactics and bad faith in representing their client. | 2.00 at $ 225.00/hr | | $ 450.00 |
| 06/01/2015 | MJR | *Attorney Time*<br>Research concerning 1927 and Rule 11 case law. Confer with opposing counsel and staff. | 0.60 at $ 400.00/hr | | $ 240.00 |
| 06/01/2015 | MJR | *Attorney Time*<br>Finalize motion for extension. Emails with opposing counsel regarding same. | 0.30 at $ 400.00/hr | | $ 120.00 |
| 06/01/2015 | MJR | *Attorney Time*<br>Confer with opposing counsel and review of opposition issues. | 0.40 at $ 400.00/hr | | $ 160.00 |

| Date | Initials | Description | Rate | Amount |
|---|---|---|---|---|
| 06/01/2015 | MJR | *Attorney Time*<br>Review and revise opposition to motion for leave to amend. | 1.60 at $ 400.00/hr | $ 640.00 |
| 06/01/2015 | AJS | *Reduced Charge*<br>Meeting with BAT re: status of opposition to motion for leave to file 2nd amended complaint. | 0.20 at $ 225.00/hr | $ 45.00 |
| 06/01/2015 | JRR | *Paralegal Task Performed by Attorney*<br>Further researched memorandum to MJR concerning our follow on reply to our motion for the court to impose sanctions against the Plaintiff's attorney's for dilatory tactics, specifically analyzing the ████ test and how it shows our client speech to be noncommercial in nature. (Paralegal task performed by an attorney). | 2.50 at $ 175.00/hr | $ 437.50 |
| 06/01/2015 | AJS | *Attorney Time*<br>Additional drafting of memo to MJR re: initial draft of opposition to motion for leave to file 2nd amended complaint. | 2.10 at $ 225.00/hr | $ 472.50 |
| 06/01/2015 | AJS | *Attorney Time*<br>Completion of memo to MJR re: initial draft of opposition to motion for leave to file second amended complaint. | 6.20 at $ 225.00/hr | $ 1,395.00 |
| 06/01/2015 | BAT | *Paralegal Time*<br>Met with JRR to discuss and review FL anti-SLAPP for 1927 | 0.20 at $ 125.00/hr | $ 25.00 |
| 06/01/2015 | AJS | *Reduced Charge*<br>Revisions to final draft of opposition to motion for leave to file 2nd amended complaint. Filing of same. Drafting of notice of withdrawal of motions for extension re: same. Filing of same. | 1.90 at $ 225.00/hr | $ 427.50 |
| 06/02/2015 | MJR | *Attorney Time*<br>Review filing and notice requirement. | 0.10 at $ 400.00/hr | $ 40.00 |
| 06/02/2015 | MJR | *Attorney Time*<br>confer with DJS regarding Bona communication and orders; in office meeting regarding orders; confer with J. Bona regarding briefing schedules. | 0.60 at $ 400.00/hr | $ 240.00 |
| 06/02/2015 | JRR | *Paralegal Task Performed by Attorney*<br>Further researched memorandum to MJR concerning our follow on reply to our motion for the court to impose sanctions against the Plaintiff's attorney's for dilatory tactics and bad faith, specifically analyzing how the test set forth in ████████ ████████ shows our client speech to not be commercial. (Paralegal task performed by an attorney). | 1.00 at $ 175.00/hr | $ 175.00 |
| 06/02/2015 | AJS | *Attorney Time*<br>Review of order denying 1927 motion with leave to re-file. | 0.10 at $ 225.00/hr | $ 22.50 |
| 06/02/2015 | JRR | *Attorney Time*<br>Briefed MJR on court order granting Plaintiff until June 8th to file a response to Science Based Medicines (SBM) motion for fees, and denying SBM request to have until June 30 to reply, shorting the window until June 25th. | 0.30 at $ 225.00/hr | $ 67.50 |
| 06/02/2015 | RDG | *Attorney Time*<br>Review Court order re: sanctions motion and analysis of same. | 0.20 at $ 400.00/hr | $ 80.00 |
| 06/02/2015 | AJS | *Attorney Time*<br>Review email correspondence between MJR and opposing counsel re: motion for leave to supplement opposition to motion for leave to file second amended complaint. Confer with lower-cost associate re: same and briefing MJR on same. | 0.10 at $ 225.00/hr | $ 22.50 |
| 06/02/2015 | JRR | *Attorney Time*<br>Provided memorandum to MJR on joint stipulation to supplement our opposition brief with transcript. | 1.00 at $ 225.00/hr | $ 225.00 |
| 06/02/2015 | AJS | *Attorney Time*<br>Review of draft of joint stipulation modifying briefing schedule re: opposition to motion for leave to file second amended complaint. | 0.10 at $ 225.00/hr | $ 22.50 |
| 06/03/2015 | TAR | *Paralegal Time*<br>Reviewed and filed joint motion to modify briefing schedule | 0.20 at $ 150.00/hr | $ 30.00 |
| 06/03/2015 | TAR | *Paralegal Time*<br>Prepare proposed order on motion to modify briefing schedule; review and provide same to Judge's JA. | 0.30 at $ 150.00/hr | $ 45.00 |
| 06/03/2015 | MJR | *Attorney Time*<br>finalize proposed order. | 0.10 at $ 400.00/hr | $ 40.00 |
| 06/03/2015 | MJR | *Attorney Time*<br>Confer with client regarding strategy | 0.20 at $ 400.00/hr | $ 80.00 |
| 06/03/2015 | MJR | *Attorney Time*<br>Drafting updates to motion for briefing modification | 0.30 at $ 400.00/hr | $ 120.00 |

| Date | Initials | Description | | Rate | Amount |
|---|---|---|---|---|---|
| 06/03/2015 | AJS | *Attorney Time*<br>Review of final draft of joint motion to modify briefing schedule re: motion for leave file second amended complaint. | | 0.10 at $ 225.00/hr | $ 22.50 |
| 06/08/2015 | AJS | *Attorney Time*<br>Meeting with BAT re: finalizing draft of opposition to motion to clarify Dr. Parisi's expert witness fees. | | 0.10 at $ 225.00/hr | $ 22.50 |
| 06/08/2015 | AJS | *Attorney Time*<br>Meeting with JRR re: drafting memo to MJR re: initial draft of 57.105 and Rule 11 motion. | | 0.10 at $ 225.00/hr | $ 22.50 |
| 06/08/2015 | JRR | *Paralegal Task Performed by Attorney*<br>Writing memorandum to MJR concerning motion for sanctions against opposing counsel failure to drop the state law claims after the courts order made any such claims frivolous, going into substantial detail on the inherent power of the court to make an award of sanctions. (Paralegal task performed by an attorney). | | 0.50 at $ 175.00/hr | $ 87.50 |
| 06/09/2015 | AJS | *NO CHARGE*<br>Review of Plaintiffs' opposition to SSBM's motion for fees. | | 0.20 at $ 0.00/hr | $ 0.00 |
| 06/09/2015 | JRR | *Value Billing*<br>Writing memorandum to MJR concerning motion for sanctions against opposing counsel failure to drop the state law claims after the courts order made any such claims frivolous, further enhancing the inherent power argument by citing to U.S. Supreme Court case ▮▮▮▮▮▮▮▮▮▮. (Paralegal task performed by an attorney). | | 1.00 at $ 225.00/hr | $ 225.00 |
| 06/09/2015 | JRR | *Paralegal Task Performed by Attorney*<br>Writing memorandum to MJR concerning motion for sanctions against opposing counsel failure to drop the state law claims after the courts order made any such claims frivolous, analyzing how Rule 11 permits the court to award sanctions. (Paralegal task performed by an attorney). | | 0.80 at $ 175.00/hr | $ 140.00 |
| 06/10/2015 | JRR | *Paralegal Task Performed by Attorney*<br>Writing memorandum to MJR concerning motion for sanctions against opposing counsel failure to drop the state law claims after the courts order made any such claims frivolous, analyzing ▮▮▮▮▮▮▮ for how it explains the purpose of Rule 11. (Paralegal task performed by an attorney). | | 2.50 at $ 175.00/hr | $ 437.50 |
| 06/11/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Assist paralegal in locating missing ECF docket entries. | | 0.10 at $ 175.00/hr | $ 17.50 |
| 06/11/2015 | MJR | *Attorney Time*<br>Confer with Jarod regarding possible streamlining of case, research concerning 57.105 and R.11 in case. | | 1.50 at $ 400.00/hr | $ 600.00 |
| 06/11/2015 | JRR | *Paralegal Task Performed by Attorney*<br>Writing memorandum to MJR concerning motion for sanctions against opposing counsel failure to drop the state law claims after the courts order made any such claims frivolous, analyzing how Florida Statute § 57.105 permits the court to make awards for sanctions. (Paralegal task performed by an attorney). | | 0.80 at $ 175.00/hr | $ 140.00 |
| 06/11/2015 | AJS | *Reduced Charge*<br>Meeting with MJR re: motions for sanctions, MSJ, and supplement to opposition to motion for leave to file 2nd amended complaint.<br>Reduced charge to reflect multiple-attorney billing. | | 0.20 at $ 225.00/hr | $ 45.00 |
| 06/11/2015 | AJS | *Reduced Charge*<br>Review of Part 1 of transcript of hearing on motion for preliminary injunction and notation of same, for use in supplement to opposition to motion for leave to file second amended complaint. | | 2.20 at $ 225.00/hr | $ 495.00 |
| 06/15/2015 | AJS | *Reduced Charge*<br>Revisions to draft of Rule 11/57.105 motion as to state law claims. Review of Part 2 of transcript on hearing on motion for preliminary injunction. Notation of same, for use in supplement to opposition to motion for leave to file second amended complaint. | | 1.30 at $ 225.00/hr | $ 292.50 |
| 06/16/2015 | TAR | *Paralegal Time*<br>Draft and file notice of telephonic appearance for case status conference on 6/18/15 | | 0.20 at $ 150.00/hr | $ 30.00 |
| 06/16/2015 | JRR | *Value Billing*<br>Writing memo to MJR to incorporate "lodestar" analysis into the Anti-SLAPP motion for fees, as set forth by ▮▮▮▮▮▮▮▮▮▮▮. (Paralegal task performed by attorney). | | 1.00 at $ 225.00/hr | $ 225.00 |
| 06/16/2015 | AJS | *Reduced Charge* | | 1.20 at $ 225.00/hr | $ 270.00 |

|            |     |                                                                                                                                          |                      |          |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------|----------------------|----------|
|            |     | Review and notation of transcript of hearing on motion for preliminary injunction, for use in supplement to opposition to motion for leave to file 2nd amended complaint. |                      |          |
| 06/16/2015 | MJR | *Attorney Time*<br>Confer with Counsel for Opposition in the Novella Case                                                                 | 0.80 at $ 400.00/hr  | $ 320.00 |
| 06/16/2015 | AJS | *Reduced Charge*<br>Review and notation of transcript of hearing on motion for preliminary injunction, for use in supplement to opposition to motion for leave to file 2nd amended complaint. | 1.50 at $ 225.00/hr  | $ 337.50 |
| 06/17/2015 | MJR | *Attorney Time*<br>Email exchanges with opposing counsel.                                                                                  | 0.40 at $ 400.00/hr  | $ 160.00 |
| 06/17/2015 | AJS | *NO CHARGE*<br>Review of email correspondence between MJR and opposing counsel re: case management proposals.                               | 0.20 at $ 0.00/hr    | $ 0.00   |
| 06/18/2015 | MJR | *Attorney Time*<br>Prepare for hearing; attendance at telephonic hearing including calls with opposing counsel and follow-up call with client. | 1.50 at $ 400.00/hr  | $ 600.00 |
| 06/18/2015 | AJS | *NO CHARGE*<br>Review of order denying motion for leave to file second amended complaint.                                                   | 0.10 at $ 0.00/hr    | $ 0.00   |
| 06/18/2015 | BAT | *Paralegal Time*<br>Begin research/ outlining MSJ on Lanham Act and Unfair competition per MJR                                              | 0.30 at $ 125.00/hr  | $ 37.50  |
| 06/19/2015 | BAT | *Paralegal Time*<br>continue to research/ outline/ draft MSJ re Lanham Act and unfair competition per MJR                                   | 1.30 at $ 125.00/hr  | $ 162.50 |
| 06/19/2015 | BAT | *Paralegal Time*<br>continue to research/ outline/ draft MSJ re Lanham Act and unfair competition per MJR                                   | 1.60 at $ 125.00/hr  | $ 200.00 |
| 06/19/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Review of ECF 202 order. Calendaring of deadline to file Answer.                                  | 0.10 at $ 175.00/hr  | $ 17.50  |
| 06/19/2015 | BAT | *Paralegal Time*<br>continue to research/ outline/ draft MSJ re Lanham Act and unfair competition per MJR                                   | 0.30 at $ 125.00/hr  | $ 37.50  |
| 06/22/2015 | MJR | *Attorney Time*<br>Confer with JMW regarding possible depositions of Jay Novella.                                                          | 0.50 at $ 400.00/hr  | $ 200.00 |
| 06/22/2015 | BAT | *Paralegal Time*<br>continue to research/ outline/ draft MSJ re Lanham Act and unfair competition per MJR.                                  | 0.50 at $ 125.00/hr  | $ 62.50  |
| 06/22/2015 | JMW | *Attorney Time*<br>Confer with MJR regarding litigation status and review of Connecticut deposition.                                        | 0.20 at $ 400.00/hr  | $ 80.00  |
| 06/22/2015 | AJS | *Attorney Time*<br>Review of draft of MSJ.                                                                                                 | 0.20 at $ 225.00/hr  | $ 45.00  |
| 06/22/2015 | AJS | *Reduced Charge*<br>Meeting with MJR and JRR re: drafting motion for fees. Discounted to reflect multiple-attorney billing.                 | 0.10 at $ 225.00/hr  | $ 22.50  |
| 06/22/2015 | AJS | *Reduced Charge*<br>Meeting with MJR and BAT re: litigation strategy and drafting motion to dismiss. Reduced charge to reflect multiple-attorney billing. | 0.10 at $ 225.00/hr  | $ 22.50  |
| 06/23/2015 | AJS | *Reduced Charge*<br>Review of docket and drafting of motion to dismiss.                                                                     | 2.00 at $ 225.00/hr  | $ 450.00 |
| 06/24/2015 | AKM | *Paralegal Time*<br>Review of motion for fees                                                                                              | 1.00 at $ 0.00/hr    | $ 0.00   |
| 06/24/2015 | AJS | *Reduced Charge*<br>Revisions to draft of motion to dismiss. Confer with MJR re: same.                                                      | 0.80 at $ 225.00/hr  | $ 180.00 |
| 06/24/2015 | MJR | *Attorney Time*<br>Review and revise memorandum into motion to dismiss.                                                                     | 1.00 at $ 400.00/hr  | $ 400.00 |
| 06/24/2015 | AJS | *Reduced Charge*<br>Meeting with MJR re: whether to file motion to dismiss or motion for summary judgment. Drafting of answer and affirmative defenses to complaint. Reduced charge to reflect multiple-attorney billing. | 1.40 at $ 225.00/hr  | $ 315.00 |
| 06/25/2015 | MJR | *Attorney Time*<br>Meeting with AJS to finalize answer; delegation of easier tasks to lower cost associate. Drafting portions of answer.    | 0.60 at $ 400.00/hr  | $ 240.00 |
| 06/25/2015 | MJR | *Attorney Time*<br>Review of record portions for evidence for motion for summary judgment; confer with AJS regarding same.                  | 0.50 at $ 400.00/hr  | $ 200.00 |

| | | | | |
|---|---|---|---|---|
| 06/25/2015 | AJS | *Reduced Charge*<br>Drafting of motion for summary judgment. Meeting with MJR re: same. Legal research in support of same. Review of docket and transcripts of hearing on motion for preliminary injunction for use in support of same. | 7.00 at $ 225.00/hr | $ 1,575.00 |
| 06/25/2015 | AJS | *Reduced Charge*<br>Revisions to draft of MSJ. Confer with MJR re: further revisions. Collection of exhibits and drafting of declaration authenticating same. | 0.50 at $ 225.00/hr | $ 112.50 |
| 06/25/2015 | AJS | *Reduced Charge*<br>Confer with MJR and RDG re: content of draft of MSJ, timing of filing, and possible motion for sanctions in response to opposing counsel's discovery tactics. Revisions to draft of MSJ and coordination with paralegal in preparing exhibits to same. | 1.10 at $ 225.00/hr | $ 247.50 |
| 06/25/2015 | TAR | *Paralegal Time*<br>Formatted and reviewed answer; e-filed document. | 0.20 at $ 150.00/hr | $ 30.00 |
| 06/25/2015 | MJR | *Attorney Time*<br>Research for additional case law regarding lanham act claims and First Amendment issues; Lanham Act claims as attempts to end run First Amendment and defamation protections; review of case law and shepardize case law; integration of research as well as associate's research into motion for summary judgment. | 2.00 at $ 400.00/hr | $ 800.00 |
| 06/26/2015 | MJR | *Attorney Time*<br>Drafting motion for summary judgment. | 1.50 at $ 400.00/hr | $ 600.00 |
| 06/26/2015 | MJR | *Attorney Time*<br>Final drafting on R. 11 motion. | 0.30 at $ 400.00/hr | $ 120.00 |
| 06/26/2015 | TAR | *Paralegal Time*<br>Prepare exhibits for Motion for Sanctions; format document; compile exhibits; e-file with Court. | 0.30 at $ 150.00/hr | $ 45.00 |
| 06/26/2015 | MJR | *Attorney Time*<br>Continue drafting multiple version of Motion for Summary Judgment and Final Research for Motion for Summary Judgment. Supervision on lower cost associate on delegated tasks. | 2.50 at $ 400.00/hr | $ 1,000.00 |
| 06/26/2015 | MJR | *Attorney Time*<br>Phone Call with Opposing Counsel regarding discovery requests. | 0.20 at $ 400.00/hr | $ 80.00 |
| 06/26/2015 | MJR | *Attorney Time*<br>Receipt and review of discovery requests, analysis of requests, review in light of Motion for Summary Judgment and evaluation of requests in order to make final edits for Motion for Summary Judgment. | 0.50 at $ 400.00/hr | $ 200.00 |
| 06/26/2015 | TAR | *Paralegal Time*<br>Final preparation of MSJ for filing; e-filing MSJ and exhibits. | 0.40 at $ 150.00/hr | $ 60.00 |
| 06/26/2015 | MJR | *Attorney Time*<br>research concerning new studies and evidence for discovery purposes. confer with client. | 1.90 at $ 400.00/hr | $ 760.00 |
| 06/26/2015 | TAR | *Paralegal Time*<br>Compile and label exhibits for Motion for Summary Judgment; excerpt transcripts where needed. | 0.60 at $ 150.00/hr | $ 90.00 |
| 06/26/2015 | AJS | *Attorney Time*<br>Incorporation of MJR's revisions to draft of MSJ, and additional revisions to same. | 1.40 at $ 225.00/hr | $ 315.00 |
| 06/26/2015 | AJS | *Reduced Charge*<br>Meeting with MJR re: additional content to add to MSJ and timing of filing of same. Revisions to draft of MSJ. Reduced charge to reflect multiple-attorney billing. | 0.50 at $ 225.00/hr | $ 112.50 |
| 06/26/2015 | AJS | *Reduced Charge*<br>Revisions to motion for fees. | 0.40 at $ 225.00/hr | $ 90.00 |
| 06/26/2015 | BAT | *Paralegal Time*<br>R11 motion revise, give to TAR for filing | 0.60 at $ 125.00/hr | $ 75.00 |
| 06/26/2015 | AJS | *Reduced Charge*<br>Confer with MJR re: additions to MSJ. Incorporation of MJR's revisions to draft of MSJ. Collection and review of additional documents, and incorporation of additional evidence into draft of MSJ. | 1.30 at $ 225.00/hr | $ 292.50 |
| 06/26/2015 | AJS | *Reduced Charge*<br>Confer with MJR re: contents of MSJ. Revisions to MSJ, and collection of additional evidence in support of same. Drafting of declaration to authenticate same. | 0.80 at $ 225.00/hr | $ 180.00 |

| Date | | | | | |
|---|---|---|---|---|---|
| 06/26/2015 | AJS | *Reduced Charge* | | 1.10 at $ 225.00/hr | $ 247.50 |
| | | Confer with MJR and RDG re: status of MSJ and timing of filing same, and possibility of moving for sanctions ████████████████ ███████████. Revisions to draft of MSJ. Coordinate with paralegal on preparing exhibits to same. | | | |
| 06/26/2015 | RDG | *Attorney Time* | | 0.60 at $ 400.00/hr | $ 240.00 |
| | | Strategize with MJR timing of filing Motion for Summary Judgment. | | | |
| 06/26/2015 | AJS | *Reduced Charge* | | 0.30 at $ 225.00/hr | $ 67.50 |
| | | Meeting with MJR and RDG re: review of discovery requests. Mild revisions to draft of MSJ, and instruct paralegal on filing same. Reduced charge to reflect multiple-attorney billing. | | | |
| 06/28/2015 | MJR | *Attorney Time* | | 1.00 at $ 400.00/hr | $ 400.00 |
| | | Review discovery requests and annotate for use by associate in assisting client. | | | |
| 06/29/2015 | TAR | *Paralegal Time* | | 0.10 at $ 150.00/hr | $ 15.00 |
| | | Confer with AJS regarding status of disclosure of experts, 57.105 motion for sanctions, and motion for attorney fees (including contacting expert fee witness). | | | |
| 06/29/2015 | TAR | *Paralegal Time* | | 1.50 at $ 150.00/hr | $ 225.00 |
| | | Formatting response to request for admissions. | | | |
| 06/29/2015 | TAR | *Paralegal Time* | | 0.10 at $ 150.00/hr | $ 15.00 |
| | | Transmit expert witness disclosures to opposing counsel. | | | |
| 06/29/2015 | TAR | *Paralegal Time* | | 0.70 at $ 150.00/hr | $ 105.00 |
| | | Draft Defendant's witness disclosure document to include Novella's expert witnesses, a summary of their expected testimony, and their qualifications. | | | |
| 06/29/2015 | AJS | *Reduced Charge* | | 0.60 at $ 225.00/hr | $ 135.00 |
| | | Review of email correspondence between MJR and client re: discovery responses and published studies on TNF. Review of additional evidence gathered by MJR for potential use in 57.105 motion and motion for fees. Taking notes on same for relevance and potential inclusion in motions. | | | |
| 06/29/2015 | AJS | *Attorney Time* | | 1.50 at $ 225.00/hr | $ 337.50 |
| | | Review of draft responses to 1st RFAs. Drafting of formal responses and instruct paralegal on preparing pleading shell for formal responses and reproducing requests. | | | |
| 06/29/2015 | AJS | *Attorney Time* | | 0.10 at $ 225.00/hr | $ 22.50 |
| | | Review of draft of expert witness disclosures. Confer with paralegal re: same. | | | |
| ████████ | ███ | ████████████████████████ | | ████████████ | ██████ |
| 06/30/2015 | AJS | *Attorney Time* | | 1.20 at $ 225.00/hr | $ 270.00 |
| | | Review of annotated copies of Interrogatories and RPDs. Drafting of responses to Interrogatories and RFAs. | | | |

In Reference To: **Tobinick adv. Novella (Expenses)**

| Date | | | | | |
|---|---|---|---|---|---|
| 03/31/2015 | MJR | *Investigators and Process Servers* | | $636.00 | $ 636.00 |
| | | Original and 1 certified copy of transcript From the Telephonic Depo. See Attached Invoice | | | |
| 06/01/2015 | MJR | *Lexis / Westlaw Database Access* | | $50.00 | $ 50.00 |
| | | Research for opposition to motion for leave to amend. | | | |
| 06/02/2015 | MJR | *Miscellaneous* | | $3,500.00 | $ 3,500.00 |
| | | Fee for Transcript of PI hearing | | | |
| 06/24/2015 | MJR | *Lexis / Westlaw Database Access* | | $50.00 | $ 50.00 |
| | | Lexis research for MSJ | | | |

|  |  |
|---|---|
| Total Hours: | 87.00 hrs |
| Total Attorney Time: | $ 21,790.00 |
| Expenses: | $ 4,236.00 |
| **Total Amount:** | **$ 26,026.00** |

|  |  |
|---|---|
| Total Hours: | 108.10 hrs |
| Total Attorney Time: | $ 26,585.00 |
| Total Expenses: | $ 4,236.00 |
| **Total Invoice Amount:** | **$ 30,821.00** |

**Previous Balance:**
**Balance (Amount Due):** █████████

NOTE: NEW WIRE INSTRUCTIONS



**Payment History:**

| <u>Date</u> | <u>Type</u> | <u>Payment Description</u> | <u>Amount</u> |
|---|---|---|---|
| ██████ | ██████ | | ███████ |





**Randazza Legal Group**

Invoice submitted to:

Novella, Steve



| | |
|---|---|
| Invoice # | **22740** |
| Invoice Date | **08/06/2015** |
| For Services Through | **07/31/2015** |
| Terms: | **Net 7** |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|----------------|------------|--------|

**In Reference To: Anti-SLAPP ONLY (Attorney Time)**

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|----------------|------------|--------|
| 07/09/2015 | DGS | *Attorney Time*<br>Review case file;e-mail Judge Hauser re declaration for fee award. | 0.90 at $ 275.00/hr | $ 247.50 |
| 07/09/2015 | AJS | *Attorney Time*<br>Meeting with DGS re: status of docket and drafting of motion for fees pursuant to Anti-SLAPP victory. | 0.10 at $ 175.00/hr | $ 17.50 |
| 07/10/2015 | DGS | *Attorney Time*<br>Telephone consultation with Judge Hauser re attorney fees; Research deadline for filing fee application | 1.30 at $ 275.00/hr | $ 357.50 |
| 07/10/2015 | AJS | *Reduced Charge*<br>Review of federal and CA state rules re: timing for seeking motions for attorneys' fees (.4). Confer with DGS re: same (.2 reduced to .1 to reflect multiple-attorney billing). | 0.50 at $ 175.00/hr | $ 87.50 |
| 07/13/2015 | DGS | *Attorney Time*<br>Exchange messages with MJR re fee motion; contact TH re meeting with J. Hauser to discuss work performed on anti SLAPP motion; locate Novella fee agreement and forward to J. Hauser; | 0.50 at $ 275.00/hr | $ 137.50 |
| 07/14/2015 | DGS | *Attorney Time*<br>Confer with MJR regarding fee motion and regarding expert issues for fee motion. Confer regarding expert report and regarding motion for final judgment against Calif. corporation. | 0.30 at $ 275.00/hr | $ 82.50 |
| 07/14/2015 | MJR | *Attorney Time*<br>Confer with DGS regarding fee motion and regarding expert issues for fee motion. Confer regarding Hauser report and regarding motion for final judgment against Calif. corporation. | 0.30 at $ 350.00/hr | $ 105.00 |
| 07/15/2015 | DGS | *Attorney Time*<br>Research 11th Circuit law on applying state standards of reasonableness to attorney fee awards; research California law and edit motion for fee award to reflect California standards. | 6.70 at $ 275.00/hr | $ 1,842.50 |
| 07/16/2015 | DGS | *Attorney Time*<br>Complete my edits to Fee Motion to conform to California law and include new sections for fee enhancement of entire lodestar amount and fees for fee application. | 3.30 at $ 275.00/hr | $ 907.50 |
| 07/16/2015 | AJS | *Attorney Time*<br>Review of email from DGS re: status of draft of motion for fees. Drafting of response to same. | 0.10 at $ 175.00/hr | $ 17.50 |
| 07/21/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Review of draft of motion for fees and revisions to same. | 0.90 at $ 175.00/hr | $ 157.50 |

**In Reference To: Anti-SLAPP ONLY (Expenses)**

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|----------------|------------|--------|
| 07/08/2015 | MJR | *Miscellaneous*<br>Retainer for expert witness in seeking anti-SLAPP attorney fees. | $5,000.00 | $ 5,000.00 |

| | Total Hours: | 14.90 hrs |
|---|---|---|
| | Total Attorney Time: | $ 3,960.00 |
| | Expenses: | $ 5,000.00 |
| | **Total Amount:** | **$ 8,960.00** |

**In Reference To:  FL Anti- SLAPP Motion (Attorney Time)**

| 07/01/2015 | AJS | Attorney Time<br>Review of email correspondence from MJR re: Anti-SLAPP motion and possible applicability to pending unfair competition claim. Correspond with BAT re: same. | 0.10 at $ 225.00/hr | $ 22.50 |
|---|---|---|---|---|
| 07/01/2015 | MJR | Attorney Time<br>Research concerning applicability of FL Anti- SLAPP law to remaining state law claim pursued by two FL plaintiffs; review of case law on prospective application and interpretation of case law in light of facts of case; draft outline of motion under Anti- SLAPP law, and assignment of tasks to lower cost associate. | 0.70 at $ 400.00/hr | $ 280.00 |
| 07/01/2015 | BAT | Paralegal Time<br>Review case and confer w/ AJS re: Unfair Trade claims and retroactive application of FL Anti-SLAPP motion | 0.40 at $ 125.00/hr | $ 50.00 |
| 07/01/2015 | AJS | Attorney Time<br>Legal research on possible retroactive applicability of new FL Anti-SLAPP statute to unfair competition claim. Drafting of memo re: findings and initial draft of Anti-SLAPP motion. | 2.20 at $ 225.00/hr | $ 495.00 |
| 07/07/2015 | BAT | Paralegal Time<br>Per AJS research on Fla. Sta. § 768.295 as amended by SB 1312 | 0.40 at $ 125.00/hr | $ 50.00 |

| | Total Hours: | 3.80 hrs |
|---|---|---|
| | Total Attorney Time: | $ 897.50 |
| | **Total Amount:** | **$ 897.50** |

**In Reference To:** ███████████████████████████ **(Attorney Time)**

███████ █████████████████████ ███████

████████████████████████████████

| | Total Hours: | 0.20 hrs |
|---|---|---|
| | Total Attorney Time: | $ 80.00 |
| | **Total Amount:** | **$ 80.00** |

**In Reference To:  Tobinick adv. Novella (Attorney Time)**

| 07/01/2015 | MJR | Attorney Time<br>Receipt and review of email and document from California medical board; confer with office re same, review of emails from client regarding same, re-review of letter and contents in light of client emails. email to client. email to opposing counsel. | 0.60 at $ 400.00/hr | $ 240.00 |
|---|---|---|---|---|
| 07/01/2015 | RDG | Attorney Time<br>Instruct AJS re: Anti-SLAPP motion based upon new Florida law. Participate on strategy call re: MSJ hearing. (Actual time: 0.6 hrs; reduced to 0.2 to avoid duplicative billing.) | 0.50 at $ 400.00/hr | $ 200.00 |
| 07/01/2015 | AJS | Reduced Charge<br>Review of order setting hearing on MSJ. Correspond with MJR re: logistics of attending hearing and timing of preparing reply brief ISO MSJ. Reduced charge to reflect multiple-attorney billing. | 0.10 at $ 225.00/hr | $ 22.50 |
| 07/01/2015 | AJS | Reduced Charge<br>Conference call with MJR, RDG, and Darren Spielman re: logistics of appearing at hearing on motion for summary judgment. Confer with MJR re: drafting motion to continue hearing. Reduced charge to reflect multiple-attorney billing. | 0.60 at $ 225.00/hr | $ 135.00 |
| 07/01/2015 | AJS | Reduced Charge<br>Confer with MJR re: status of negotiations with opposing counsel on continuing MSJ hearing. Revisions to draft of motion to continue. Reduced charge to reflect multiple-attorney billing. | 0.20 at $ 225.00/hr | $ 45.00 |
| 07/01/2015 | MJR | Attorney Time<br>receipt and review of order, conference call with team regarding hearing, draft motion to change time. | 1.50 at $ 400.00/hr | $ 600.00 |
| 07/02/2015 | MJR | NO CHARGE<br>Review of file and emails with oc | 0.30 at $ 0.00/hr | $ 0.00 |

| Date | Initials | Description | Rate | Amount |
|---|---|---|---|---|
| 07/02/2015 | AJS | *Reduced Charge* <br> Drafting responses to 1st RFAs, 1st RPDs, and 1st Interrogatories. | 2.50 at $ 225.00/hr | $ 562.50 |
| 07/06/2015 | TAR | *Paralegal Time* <br> Prepare draft trial witness list; transmit to attorneys for review and comments. | 0.40 at $ 150.00/hr | $ 60.00 |
| 07/06/2015 | TAR | *Paralegal Time* <br> Researched witness list disclosures and revised witness list; finalized and served witness list on opposing counsel via email. | 0.50 at $ 150.00/hr | $ 75.00 |
| 07/06/2015 | AJS | *Attorney Time* <br> Review of Tobinick's 56(d) motion. | 0.20 at $ 225.00/hr | $ 45.00 |
| 07/07/2015 | MJR | *Attorney Time* <br> Continued drafting multiple oppositions. | 1.20 at $ 400.00/hr | $ 480.00 |
| 07/07/2015 | TAR | *Paralegal Time* <br> Transmit revised motion for attorneys fees to expert fee witness via email. | 0.20 at $ 150.00/hr | $ 30.00 |
| 07/07/2015 | MJR | *Attorney Time* <br> Drafting of Opposition to Motion to Extend Time | 0.50 at $ 400.00/hr | $ 200.00 |
| 07/07/2015 | MJR | *Attorney Time* <br> Memo regarding case background for RLG Team working on Tobinick case. | 0.40 at $ 400.00/hr | $ 160.00 |
| 07/07/2015 | AJS | *Reduced Charge* <br> Review of record and revisions to drafts of oppositions to Tobinick's motions for extension of time re MSJ and Rule 11 motion, and opposition to Tobinick's 56(d) motion. Drafting of declaration of MJR in support of same. | 2.30 at $ 225.00/hr | $ 517.50 |
| 07/07/2015 | MJR | *Attorney Time* <br> Drafting outline for JMW and providing case research to JMW for opposition to 56(d) motion. | 2.00 at $ 400.00/hr | $ 800.00 |
| 07/07/2015 | JMW | *Attorney Time* <br> Draft opposition to Rule 56(d) motion. Draft opposition to motion for extension of time to respond to motion for sanctions. Draft opposition for motion of time to respond to motion for summary judgment. | 6.50 at $ 400.00/hr | $ 2,600.00 |
| 07/07/2015 | MJR | *Attorney Time* <br> Additional conversations with team regarding motions and regarding strategy for motion practice filed by Tobinick regarding extension of time | 0.40 at $ 400.00/hr | $ 160.00 |
| 07/08/2015 | MJR | *Attorney Time* <br> Finalize three oppositions to motions to extend time and to 56(d) motion | 1.50 at $ 400.00/hr | $ 600.00 |
| 07/08/2015 | AJS | *Attorney Time* <br> Revisions to drafts of opposition to MET re: replying to Rule 11 motion, and opposition to 56(d) motion. Email correspondence with MJR re: filing same and ability to serve discovery responses by 6/11. | 0.90 at $ 225.00/hr | $ 202.50 |
| 07/08/2015 | RDG | *Attorney Time* <br> Review, approval, and execution of expert witness retainer agreement. Review and analysis of opposition to motion for extension of time. Instruct AJS re: discovery responses and timing thereof. | 0.50 at $ 400.00/hr | $ 200.00 |
| 07/08/2015 | AJS | *Attorney Time* <br> Review of order re: motions to extend time and 56(d) motion. Confer with MJR re: same. | 0.10 at $ 225.00/hr | $ 22.50 |
| 07/08/2015 | AJS | *Reduced Charge* <br> Confer with MJR and JMW re: litigation strategy going forward in light of ECF 212 order. Reduced charge to reflect multiple-attorney billing. | 0.10 at $ 225.00/hr | $ 22.50 |
| 07/08/2015 | JMW | *Attorney Time* <br> Review revisions to pleadings from MJR and strategize further pleading. | 0.30 at $ 400.00/hr | $ 120.00 |
| 07/08/2015 | JMW | *Attorney Time* <br> Review recent case law on commercial speech and strategize application to case at bar. | 0.30 at $ 400.00/hr | $ 120.00 |
| 07/08/2015 | JMW | *Attorney Time* <br> Review court order regarding scheduling and strategize response thereto. | 0.20 at $ 400.00/hr | $ 80.00 |
| 07/09/2015 | MJR | *Attorney Time* <br> Review of orders and review of potential fallout if matter is pressed. | 0.30 at $ 400.00/hr | $ 120.00 |

| Date | Initials | Type | Description | Rate | Amount |
|---|---|---|---|---|---|
| 07/09/2015 | AJS | *Reduced Charge* | Phone call with JMW re: discovery responses and drafting of protective order. Reduced charge to reflect multiple-attorney billing. | 0.30 at $ 225.00/hr | $ 67.50 |
| 07/09/2015 | AJS | *Attorney Time* | Review of proposed motion to withdraw MSJ and re-file. | 0.10 at $ 225.00/hr | $ 22.50 |
| 07/09/2015 | AJS | *Attorney Time* | Review of and revisions to drafts of responses to 1st sets of Interrogatories and RPDs. | 0.60 at $ 225.00/hr | $ 135.00 |
| 07/09/2015 | JMW | *Attorney Time* | Begin drafting motion for protective order. | 0.40 at $ 400.00/hr | $ 160.00 |
| 07/09/2015 | JMW | *Attorney Time* | Begin drafting the motion to withdraw and re-file the motion for summary judgment. | 0.40 at $ 400.00/hr | $ 160.00 |
| 07/09/2015 | JMW | *Attorney Time* | Review correspondence with opposing counsel regarding the scheduling and motion practice. | 0.10 at $ 400.00/hr | $ 40.00 |
| 07/09/2015 | JMW | *Attorney Time* | Revise discovery responses relative to interrogatories, requests for production of documents, and requests for admissions directed to client. | 4.20 at $ 400.00/hr | $ 1,680.00 |
| 07/09/2015 | AJS | *Attorney Time* | Review of recent advantageous ███████ false advertising case, and distribution of same to MJR and JMW, for use in later filings. | 0.40 at $ 225.00/hr | $ 90.00 |
| 07/10/2015 | RDG | *Attorney Time* | Strategy discussion with AJS re: attorney fee motion. | 0.20 at $ 400.00/hr | $ 80.00 |
| 07/10/2015 | JMW | *Attorney Time* | Review requirements of Southern District of Florida for admission pro hac vice. | 0.30 at $ 400.00/hr | $ 120.00 |
| 07/10/2015 | JMW | *Attorney Time* | Continue revising discovery responses and objections. | 0.40 at $ 400.00/hr | $ 160.00 |
| 07/11/2015 | MJR | *Attorney Time* | Review discovery responses and confer with opposing counsel; emails to team delegating tasks. | 0.50 at $ 400.00/hr | $ 200.00 |
| 07/11/2015 | JMW | *Attorney Time* | Begin review of planned expert discovery disclosures in anticipation of scheduling of depositions. | 0.20 at $ 400.00/hr | $ 80.00 |
| 07/12/2015 | JMW | *Attorney Time* | Correspond with client regarding revisions to discovery responses. | 0.30 at $ 400.00/hr | $ 120.00 |
| 07/12/2015 | AJS | *Attorney Time* | Review of email correspondence between client and JMW. Revisions to drafts of responses to discovery requests, and transmission of draft of interrogatory responses to client for verification. | 0.40 at $ 225.00/hr | $ 90.00 |
| 07/13/2015 | TAR | *Paralegal Time* | Prepare motion for admission of JMW as pro hac vice and supporting documentation | 0.40 at $ 150.00/hr | $ 60.00 |
| 07/13/2015 | AJS | *Attorney Time* | Finalization of discovery responses. | 0.10 at $ 225.00/hr | $ 22.50 |
| 07/13/2015 | AJS | *Attorney Time* | Confer with JMW re: serving discovery responses. Follow-up email to client re: signing verification page for interrogatories. | 0.10 at $ 225.00/hr | $ 22.50 |
| 07/13/2015 | JMW | *Attorney Time* | Revise motion for admission to practice in this matter. | 0.30 at $ 400.00/hr | $ 120.00 |
| 07/13/2015 | JMW | *Attorney Time* | Draft motion to extend schedule for depositions of experts. | 0.40 at $ 400.00/hr | $ 160.00 |
| 07/13/2015 | JMW | *Attorney Time* | Correspond with opposing counsel regarding scheduling and admission to practice. | 0.20 at $ 400.00/hr | $ 80.00 |
| 07/13/2015 | JMW | *Attorney Time* | Oversee finalization of discovery responses. | 0.20 at $ 400.00/hr | $ 80.00 |
| 07/13/2015 | JMW | *Attorney Time* | Review updated trial witness list from plaintiffs in light of discovery responses. | 0.10 at $ 400.00/hr | $ 40.00 |
| 07/13/2015 | JMW | *Attorney Time* | Review notices of expert depositions and strategize integration into pending motion regarding scheduling thereof. | 0.20 at $ 400.00/hr | $ 80.00 |
| 07/13/2015 | TAR | *Paralegal Time* | Transmit meet and confer emails to opposing counsel regarding (1) admission of JMW as PHV and (2) extending deposition deadlines | 0.10 at $ 150.00/hr | $ 15.00 |

| Date | Initials | Type / Description | Rate | Amount |
|---|---|---|---|---|
| 07/13/2015 | TAR | *Paralegal Time* <br> Review and sign discovery documents; transmit same to opposing counsel. | 0.20 at $ 150.00/hr | $ 30.00 |
| 07/13/2015 | AJS | *NO CHARGE* <br> Review of upcoming deadlines for witness disclosures and filing of motions. | 0.20 at $ 0.00/hr | $ 0.00 |
| 07/13/2015 | MJR | *Attorney Time* <br> review emails and confer with JMW regarding discovery and regarding scheduling and depositions as well as motions. | 0.50 at $ 400.00/hr | $ 200.00 |
| 07/14/2015 | AJS | *NO CHARGE* <br> Review of email correspondence between MJR and expert witnesses re: deposition availability. | 0.00 at $ 0.00/hr | $ 0.00 |
| 07/14/2015 | TAR | *Paralegal Time* <br> Review notices of taking deposition; file on server; calendar dates. | 0.20 at $ 150.00/hr | $ 30.00 |
| 07/14/2015 | TAR | *Paralegal Time* <br> Compile, edit, and review motions to extend deposition deadlines, PHV application for JMW; and to withdraw and refiled MSJ; prepare all for filing. | 1.50 at $ 150.00/hr | $ 225.00 |
| 07/14/2015 | MJR | *Attorney Time* <br> Review of motion and depo notices and emails with JMW regarding depositions; emails to experts re depositions | 0.50 at $ 400.00/hr | $ 200.00 |
| 07/14/2015 | AJS | *Attorney Time* <br> Skype correspondence with MJR re: preparing docs for expert witness Jenn Mackay. Review of docket for entries relevant to Tobinick's commercial speech arguments, collection of same, and notation of relevant portions of same. Instruct paralegal to transmit same to Mackay. | 1.30 at $ 225.00/hr | $ 292.50 |
| 07/14/2015 | TAR | *Paralegal Time* <br> Update case file with expert and opposing counsel contact information. | 0.20 at $ 150.00/hr | $ 30.00 |
| 07/14/2015 | JMW | *Attorney Time* <br> Revise motion regarding scheduling of expert depositions. | 0.30 at $ 400.00/hr | $ 120.00 |
| 07/14/2015 | JMW | *Attorney Time* <br> Revise motion regarding the scheduling of the filing of the pleadings relative to the motion for summary judgment. | 0.30 at $ 400.00/hr | $ 120.00 |
| 07/14/2015 | JMW | *Attorney Time* <br> Confer with attorney Randazza regarding the strategy for defending the matter relative to ongoing discovery and motion practice. | 0.30 at $ 400.00/hr | $ 120.00 |
| 07/14/2015 | JMW | *Attorney Time* <br> Continue review of expert disclosures in light of forthcoming depositions and scheduling concerns. | 0.30 at $ 400.00/hr | $ 120.00 |
| 07/14/2015 | JMW | *Attorney Time* <br> Continued revision of motion for admittance to practice in this matter. | 0.20 at $ 400.00/hr | $ 80.00 |
| ████ | ███ | ████████████████████ | ████████ | ████ |
| 07/14/2015 | JMW | *Attorney Time* <br> Review notices of deposition for fact witnesses. Confer with attorney Randazza regarding the dates and locations of the depositions. Research rules relative to service of process and locations of depositions as well as standing to object. | 0.50 at $ 400.00/hr | $ 200.00 |
| 07/14/2015 | AJS | *NO CHARGE* <br> Review of motion to extend deadline for expert discovery and motion for leave to re-file MSJ. | 0.20 at $ 0.00/hr | $ 0.00 |
| 07/14/2015 | AJS | *Attorney Time* <br> Review of subpoena duces tecum to Jeffrey Saver. Review of FRCP 45 and proximity between o/c's office and Saver's office. Drafting of email to JMW and MJR reporting findings. | 0.20 at $ 225.00/hr | $ 45.00 |
| 07/14/2015 | AJS | *Attorney Time* <br> Review of subpoena duces tecum to SGU. | 0.10 at $ 225.00/hr | $ 22.50 |
| 07/14/2015 | MJR | *Attorney Time* <br> Prep for call with expert (Jenn MacKay). Call with Jenn MacKay. | 0.70 at $ 400.00/hr | $ 280.00 |
| 07/14/2015 | MJR | *Attorney Time* <br> Confer with JMW regarding expert depositions and motions. | 0.30 at $ 400.00/hr | $ 120.00 |
| 07/15/2015 | MJR | *Attorney Time* <br> Review of new subpoena notices and documents | 0.50 at $ 400.00/hr | $ 200.00 |
| 07/15/2015 | JMW | *Attorney Time* | 0.20 at $ 400.00/hr | $ 80.00 |

Analyze subpoenae and strategize whether to object to the
subpoenae.

| Date | Initials | Type | Rate | Amount |
|---|---|---|---|---|
| 07/15/2015 | JMW | *Attorney Time* Coordinate pro hac vice submission | 0.30 at $ 400.00/hr | $ 120.00 |
| 07/15/2015 | JAF | *Attorney Time* Receipt and review of email concerning planned PHV motion. | 0.20 at $ 250.00/hr | $ 50.00 |
| ■■■■ | ■■ | ■■■■■■■■■■■ | ■■■■■■ | ■■■■ |
| 07/16/2015 | JMW | *Attorney Time* Review notice of deposition to Jay novella | 0.10 at $ 400.00/hr | $ 40.00 |
| 07/16/2015 | JMW | *Attorney Time* Review subpoena to California medical Board | 0.10 at $ 400.00/hr | $ 40.00 |
| 07/16/2015 | JMW | *Attorney Time* Review court order granting our motion's regarding the scheduling of depositions and summary judgment | 0.10 at $ 400.00/hr | $ 40.00 |
| 07/16/2015 | JMW | *Attorney Time* Strategize scheduling issues with attorney Randazza | 0.20 at $ 400.00/hr | $ 80.00 |
| 07/16/2015 | JMW | *Attorney Time* Review opposing counsel's rule 37 letter | 0.40 at $ 400.00/hr | $ 160.00 |
| 07/16/2015 | AJS | *NO CHARGE* Review of deposition subpoena for Jay Novella. | 0.10 at $ 0.00/hr | $ 0.00 |
| 07/16/2015 | AJS | *Attorney Time* Review of meet and confer letter re: alleged deficiencies in discovery responses. Notation of same and drafting of memo to MJR and JMW summarizing grounds for Tobinick's objections and proposed responses to same. | 1.00 at $ 225.00/hr | $ 225.00 |
| 07/16/2015 | AJS | *Attorney Time* Review of case law cited in Tobinick's meet and confer letter re: discoverability of tax returns. Drafting of memo to MJR and JMW on findings. | 0.50 at $ 225.00/hr | $ 112.50 |
| 07/16/2015 | JAF | *Attorney Time* Exchange multiple internal emails concerning logistics for filing PHV motion; review of draft PHV motion; exchange additional internal emails concerning meet and confer requirement for PHV motion; finalize, print, sign, and FedEx PHV motion. | 0.60 at $ 250.00/hr | $ 150.00 |
| 07/17/2015 | AJS | *NO CHARGE* Review of email correspondence from JMW to opposing counsel re: discovery issues and possible extension of fact discovery depositions. | 0.10 at $ 0.00/hr | $ 0.00 |
| 07/17/2015 | AJS | *NO CHARGE* Review of letter correspondence from MJR and opposing counsel in file. | 0.30 at $ 0.00/hr | $ 0.00 |
| 07/17/2015 | JMW | *Attorney Time* Correspond with opposing counsel regarding rule 37 letter and scheduling a conference | 0.30 at $ 400.00/hr | $ 120.00 |
| 07/17/2015 | JMW | *Attorney Time* Revise motion for protective order in light of opposing counsel's rule 37 letter | 4.10 at $ 400.00/hr | $ 1,640.00 |
| 07/17/2015 | JMW | *Attorney Time* Review attorney shepherd's edits to motion for protective order | 0.20 at $ 400.00/hr | $ 80.00 |
| 07/17/2015 | AJS | *Attorney Time* Review of and revisions to draft of motion for protective order. Transmission of draft to JMW and MJR for review. | 1.30 at $ 225.00/hr | $ 292.50 |
| 07/18/2015 | MJR | *Attorney Time* Review of v2 of motion for protective order and revise for filing. | 0.50 at $ 400.00/hr | $ 200.00 |
| 07/18/2015 | JMW | *Attorney Time* Review attorney Randazza's edits to motion for protective order | 0.10 at $ 400.00/hr | $ 40.00 |
| 07/18/2015 | JMW | *Attorney Time* Review correspondence from opposing counsel regarding rule 37 conference | 0.10 at $ 400.00/hr | $ 40.00 |
| 07/18/2015 | JMW | *Attorney Time* Review supplemental report from Professor McKay | 0.30 at $ 400.00/hr | $ 120.00 |
| 07/20/2015 | TAR | *Paralegal Time* Prepare Notice of Appearance for Jason A. Fischer; compile Motion to Appear PHV for JMW; coordinate execution of same with counsel. | 0.40 at $ 150.00/hr | $ 60.00 |
| 07/20/2015 | AJS | *NO CHARGE* Review of email correspondence between JMW and MJR re: motion | 0.10 at $ 0.00/hr | $ 0.00 |

| Date | Who | Type / Description | Time / Rate | Amount |
|------|-----|-------------------|-------------|--------|
| | | for protective order. Quick review of draft of same. | | |
| 07/20/2015 | JMW | *Attorney Time*<br>Review correspondence from opposing counsel regarding outstanding discovery issues. Strategize with attorney Randazza. | 0.30 at $ 400.00/hr | $ 120.00 |
| 07/20/2015 | JMW | *Attorney Time*<br>Correspond with client and correspond with opposing counsel regarding issues for rule 37 conference and logistics thereof | 0.50 at $ 400.00/hr | $ 200.00 |
| 07/20/2015 | JMW | *Attorney Time*<br>Coordinate filing of appearance for Attorney Fisher and admission for this time for attorney Wolman. | 0.20 at $ 400.00/hr | $ 80.00 |
| 07/21/2015 | JMW | *Attorney Time*<br>Prepare for and confer with Dr. novella regarding outstanding discovery issues | 0.70 at $ 400.00/hr | $ 280.00 |
| 07/21/2015 | JMW | *Attorney Time*<br>Prepare for and confer with opposing counsel as required by rule 26 and 37 relative to discovery practice. Draft summaries for counsel and client. | 1.30 at $ 400.00/hr | $ 520.00 |
| ███████ | ███ | ██████████████████████████████ | ████████ | ██████ |
| 07/21/2015 | JMW | *Attorney Time*<br>Correspond with opposing counsel regarding extension of Time to file a motion for protective order in light of local rules | 0.30 at $ 400.00/hr | $ 120.00 |
| 07/21/2015 | JAF | *Attorney Time*<br>Prepare and file notice of appearance; exchange emails concerning status of PHV motion. | 0.40 at $ 250.00/hr | $ 100.00 |
| 07/22/2015 | TAR | *Paralegal Time*<br>Finalize JMW pro hac vice motion; call clerk to confirm conventional filing instructions; prepare mailing; send copy to opposing counsel. | 0.30 at $ 150.00/hr | $ 45.00 |
| 07/22/2015 | AJS | *Attorney Time*<br>Phone call with JMW re: status of case and motion for protective order. | 0.10 at $ 225.00/hr | $ 22.50 |
| 07/22/2015 | JMW | *Attorney Time*<br>Correspond with opposing counsel regarding Exhibit 76 | 0.20 at $ 400.00/hr | $ 80.00 |
| 07/23/2015 | AJS | *Reduced Charge*<br>Phone call with JMW re: expert report disclosures (.2 reduced to .1 to reflect multiple-attorney billing). Review of status of expert reports. Drafting of expert report disclosure and motion for extension of time re: expert report disclosures. | 0.70 at $ 225.00/hr | $ 157.50 |
| 07/23/2015 | AJS | *Attorney Time*<br>Revisions to draft of motion for extension re: expert report disclosures. | 0.10 at $ 225.00/hr | $ 22.50 |
| 07/23/2015 | AJS | *Reduced Charge*<br>Review of preliminary injunction deposition transcripts for Tobinick and Novella. Notation of relevant portions for use in renewed MSJ and other future motion practice. (2.5 reduced to 1.2 as client courtesy and to reflect value to client). | 1.20 at $ 225.00/hr | $ 270.00 |
| 07/23/2015 | AJS | *Attorney Time*<br>Review of email correspondence between JMW and opposing counsel re: motions for extension as to expert reports and moving for protective order. Drafting of motion for extension re: motion for protective order. Revisions to motion for extension re: expert reports. | 0.50 at $ 225.00/hr | $ 112.50 |
| 07/23/2015 | AJS | *Attorney Time*<br>Confer with JMW re: motion for protective order and seeking extension to file same. Review of email correspondence from opposing counsel re: seeking extension for same. Revisions to motion for extension, and instruct paralegal re: filing same. Coordinate with paralegal re: obtaining signature for Dr. Mackay's updated expert report. | 0.70 at $ 225.00/hr | $ 157.50 |
| 07/23/2015 | JMW | *Attorney Time*<br>Finalize expert disclosure. Coordinate with experts to ensure timely disclosure. Obtain consent from opposing counsel in the event that expert disclosures could not be fully produced | 1.10 at $ 400.00/hr | $ 440.00 |
| 07/23/2015 | JMW | *Attorney Time*<br>Correspond with opposing counsel regarding extension of Time to file motion for protective order. Draft motion for extension of Time to file a motion for protective order | 0.60 at $ 400.00/hr | $ 240.00 |
| 07/23/2015 | JMW | *Attorney Time* | 0.90 at $ 400.00/hr | $ 360.00 |

| | | Preliminary review of plaintiffs expert reports | | |
|---|---|---|---|---|
| 07/23/2015 | TAR | *Paralegal Time* | 0.20 at $ 150.00/hr | $ 30.00 |
| | | Compile expert witness reports and disclosure document; verify that each is complete and signed; transmit to opposing counsel. | | |
| 07/23/2015 | AJS | *Attorney Time* | 0.40 at $ 225.00/hr | $ 90.00 |
| | | Review of Tobinick's expert reports. | | |
| 07/24/2015 | AJS | *Reduced Charge* | 0.30 at $ 225.00/hr | $ 67.50 |
| | | Review of email correspondence from JMW re: Tobinick's expert reports and deposing experts. Drafting of email to JMW re: thoughts on same (.4 reduced to .3 as client courtesy). | | |
| 07/24/2015 | AJS | *Paralegal Task Performed by Attorney* | 2.00 at $ 175.00/hr | $ 350.00 |
| | | Proofreading and formatting revisions to draft of motion for protective order. Cross-referencing of docket entries and correction of citations to same in motion. Confer with TAR re: status of depositions. | | |
| 07/24/2015 | TAR | *Paralegal Time* | 0.10 at $ 150.00/hr | $ 15.00 |
| | | Transmit expert reports to client and expert witness Dr. Page. | | |
| 07/24/2015 | TAR | *Paralegal Time* | 0.40 at $ 150.00/hr | $ 60.00 |
| | | Research status of depositions in case and prepare memorandum regarding same. | | |
| 07/24/2015 | JMW | *Attorney Time* | 0.60 at $ 400.00/hr | $ 240.00 |
| | | Review deposition schedule and correspond with opposing counsel regarding changes allowed and required | | |
| 07/24/2015 | JMW | *Attorney Time* | 1.10 at $ 400.00/hr | $ 440.00 |
| | | Finalize motion for protective order if required to file. Research and revise to include issues relating to local rules and timing of motion | | |
| 07/24/2015 | JMW | *Attorney Time* | 0.40 at $ 400.00/hr | $ 160.00 |
| | | Continued review of plaintiffs expert reports. Strategize and ensure delivery of reports to necessary parties | | |
| 07/27/2015 | TAR | *Paralegal Time* | 0.40 at $ 150.00/hr | $ 60.00 |
| | | Review motion for protective order; prepare exhibits for filing; file motion for protective order. | | |
| 07/27/2015 | JMW | *Attorney Time* | 0.70 at $ 400.00/hr | $ 280.00 |
| | | Revise motion for protective order and save as ▇▇▇▇▇. Direct filing in light of failure of court to act on motion for extension of time | | |
| 07/27/2015 | JMW | *Attorney Time* | 0.30 at $ 400.00/hr | $ 120.00 |
| | | Review updated expert report from plaintiff expert Topp and strategize response | | |
| 07/27/2015 | JMW | *Attorney Time* | 0.40 at $ 400.00/hr | $ 160.00 |
| | | Confer with opposing counsel regarding keywords and deposition schedule | | |
| 07/27/2015 | TAR | *Paralegal Time* | 0.20 at $ 150.00/hr | $ 30.00 |
| | | Prepare and transmit separate emails to experts Page, Mackay, and Rennie regarding proposed deposition dates asking for response on availability. | | |
| ▇▇▇▇ | ▇▇ | ▇▇▇▇▇▇▇ | ▇▇▇▇▇ | ▇▇▇ |
| 07/28/2015 | JMW | *Attorney Time* | 0.60 at $ 400.00/hr | $ 240.00 |
| | | Perform detailed review of proposed keywords vis-à-vis requests for production. Strategize response and correspond with attorney Randazza and client regarding keywords | | |
| 07/29/2015 | MJR | *Attorney Time* | 1.10 at $ 400.00/hr | $ 440.00 |
| | | Review of expert reports and expert deposition issues; review of keyword requests and discovery issues. Email to client and co counsel. Annotate discovery requests. | | |
| 07/29/2015 | MJR | *Paralegal Task Performed by Attorney* | 0.50 at $ 175.00/hr | $ 87.50 |
| | | Setting deposition travel arrangements | | |
| 07/29/2015 | JMW | *Attorney Time* | 0.30 at $ 400.00/hr | $ 120.00 |
| | | Review correspondence from opposing counsel regarding California action and request to with draw statements on webpages. Strategize response | | |
| 07/29/2015 | TAR | *Paralegal Time* | 0.20 at $ 150.00/hr | $ 30.00 |
| | | Receive notices of deposition from JMW; forward same to experts; calendar. | | |
| 07/29/2015 | JMW | *Attorney Time* | 0.40 at $ 400.00/hr | $ 160.00 |
| | | Review new and revised notices of deposition and subpoenas. Begin strategizing response including motion for protective order to | | |

preclude second deposition of Dr. novella

| 07/29/2015 | JMW | *Attorney Time* | | 0.30 at $ 400.00/hr | $ 120.00 |
| | | Draft correspondence to opposing counsel regarding keywords | | | |
| 07/29/2015 | JMW | *Attorney Time* | | 0.20 at $ 400.00/hr | $ 80.00 |
| | | Coordinate with attorney Randazza regarding upcoming depositions | | | |
| 07/31/2015 | TAR | *Paralegal Time* | | 0.30 at $ 150.00/hr | $ 45.00 |
| | | Research regarding deadline for filing motion for anti-SLAPP fees; email to RLG counsel re same. | | | |
| 07/31/2015 | JMW | *Attorney Time* | | 0.20 at $ 400.00/hr | $ 80.00 |
| | | Review deadline and issue surrounding timing of filing of motion for attorneys fees relative to special motion to strike | | | |
| 07/31/2015 | JMW | *Attorney Time* | | 0.20 at $ 400.00/hr | $ 80.00 |
| | | Corresponds with Professor Mac Kay regarding deposition preparation | | | |

In Reference To: **Tobinick adv. Novella (Expenses)**

| 07/29/2015 | MJR | *Plane Tickets* | $2,223.20 | $ 2,223.20 |
| | | Flight to Columbus and Roanoke for expert depositions | | |
| 07/30/2015 | TAR | *Miscellaneous* | $75.00 | $ 75.00 |
| | | Southern District of Florida - Payment for JMW PHV appearance fee. | | |

---

| | |
|---|---|
| *Total Hours:* | 79.60 hrs |
| *Total Attorney Time:* | $ 25,982.50 |
| *Expenses:* | $ 2,298.20 |
| **Total Amount:** | **$ 28,280.70** |

---

| | |
|---|---|
| *Total Hours:* | 98.50 hrs |
| *Total Attorney Time:* | $ 30,920.00 |
| *Total Expenses:* | $ 7,298.20 |
| **Total Invoice Amount:** | **$ 38,218.20** |
| **Previous Balance:** | |
| **Balance (Amount Due):** | |

NOTE: NEW WIRE INSTRUCTIONS





**Randazza Legal Group**



Invoice submitted to:

Novella, Steve



| | |
|---|---|
| Invoice # | **22844** |
| Invoice Date | **09/09/2015** |
| For Services Through | **07/31/2015** |
| Terms: | **Net 7** |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | **In Reference To: Fees on Anti-SLAPP Fees (Attorney Time)** | | |
| 06/04/2015 | AJS | *NO CHARGE* <br> Review of order granting Anti-SLAPP motion. | 0.30 at $ 0.00/hr | $ 0.00 |
| 06/04/2015 | MJR | *Attorney Time* <br> Receipt and review and analysis of Order; confer with Jarod Bona regarding implications of Order | 1.00 at $ 650.00/hr | $ 650.00 |
| 06/08/2015 | MJR | *Attorney Time* <br> review of matter and confer with opposing counsel | 0.20 at $ 650.00/hr | $ 130.00 |
| 06/17/2015 | MJR | *Attorney Time* <br> Confer with opposing counsel, drafting stipulation. | 1.50 at $ 650.00/hr | $ 975.00 |
| 06/17/2015 | JRR | *Attorney Time* <br> Writing memo to MJR to incorporate argument for reasonable billing fees into the Anti-SLAPP motion for fees, using justification as put forth in ██████████████. (Paralegal task performed by attorney). | 1.80 at $ 360.00/hr | $ 648.00 |
| 06/18/2015 | JRR | *Attorney Time* <br> Writing outline to MJR regarding Motion for Attorney's Fees for frivolous SLAPP suits, explaining how we will have three sections: Reasonable fees, reasonable hours and fee multiplier. (Paralegal task performed by an attorney). | 0.50 at $ 360.00/hr | $ 180.00 |
| 06/18/2015 | JRR | *Attorney Time* <br> Writing memo to MJR to incorporate argument for reasonable billing hours of 127 into the Anti-SLAPP motion for fees, using justification as put forth in ███████████ (Paralegal task performed by attorney). | 2.50 at $ 360.00/hr | $ 900.00 |
| 06/18/2015 | MJR | *Attorney Time* <br> Call with Jarod bona regarding SLAPP fees. | 0.50 at $ 650.00/hr | $ 325.00 |
| 06/19/2015 | MJR | *Attorney Time* <br> Review of fee award drafting. | 0.50 at $ 650.00/hr | $ 325.00 |
| 06/19/2015 | AJS | *Attorney Time* <br> Revisions to draft of motion for fees. | 0.20 at $ 325.00/hr | $ 65.00 |
| 06/22/2015 | MJR | *Attorney Time* <br> Review of ██████ case to support motion for fees and confer with lower cost associate to delegate tasks. | 0.60 at $ 650.00/hr | $ 390.00 |
| 06/22/2015 | JRR | *Attorney Time* <br> Writing memo to MJR to incorporate logic and reasoning from recent California case, ██████████, into the Anti-SLAPP motion for fees, where ██████ was awarded $390,149 in attorneys fees for winning an Anti-SLAPP case, and where the attorney billed out at an hourly rate of $1080. (Paralegal task performed by attorney). | 2.00 at $ 360.00/hr | $ 720.00 |

| Date | Initials | Type | Rate | Amount |
|---|---|---|---|---|
| 06/23/2015 | MJR | *Attorney Time*<br>Prep for call. Call with Jarod re meeting and conferring on fee issue. | 0.50 at $ 650.00/hr | $ 325.00 |
| 06/23/2015 | MJR | *Attorney Time*<br>Drafting on motion for fees and research on same | 0.70 at $ 650.00/hr | $ 455.00 |
| 06/23/2015 | JRR | *Attorney Time*<br>Writing memo to MJR to incorporate logic and reasoning from recent California case, ██████████ into the Anti-SLAPP motion for fees, where █████ was awarded $390,149 in attorneys fees for winning an Anti-SLAPP case, and the attorney billed for 777 hours, as opposed to our 129 hours for the same task. (Paralegal task performed by attorney). | 2.00 at $ 360.00/hr | $ 720.00 |
| 06/24/2015 | MJR | *Attorney Time*<br>continued work on fee motion, negotiation with opposing counsel. | 0.50 at $ 650.00/hr | $ 325.00 |
| 06/25/2015 | MJR | *Attorney Time*<br>Confer with client via email and email exchanges with opposing counsel regarding our frustration with an unwillingness to stipulate to, or negotiate fees in lieu of a motion. | 0.50 at $ 650.00/hr | $ 325.00 |
| 06/25/2015 | JRR | *Attorney Time*<br>Drafting memo to MJR regarding the incorporation of detailed analysis on the partial fee multiplier used in ███████████ ██████████████ into the Anti-SLAPP motion for fees. (Paralegal task performed by attorney). | 1.00 at $ 360.00/hr | $ 360.00 |
| 06/26/2015 | AJS | *Attorney Time*<br>Collection of documents for use in briefing proposed expert re: fee motion. | 0.20 at $ 325.00/hr | $ 65.00 |
| 06/26/2015 | AJS | *Reduced Charge*<br>Review of and revisions to motion for fees. | 0.20 at $ 325.00/hr | $ 65.00 |
| 06/28/2015 | MJR | *Attorney Time*<br>Review of fee motion notes. | 0.20 at $ 650.00/hr | $ 130.00 |
| 06/29/2015 | TAR | *Paralegal Time*<br>Gathering files for expert fee witness and submitting to expert witness through Dropbox. | 0.20 at $ 150.00/hr | $ 30.00 |
| 06/29/2015 | AJS | *Attorney Time*<br>Mild revisions to draft of motion for fees and collection of relevant docket entries. Instruct paralegal on transmitting same to expert witness for review in drafting expert declaration supporting fee motion. | 0.20 at $ 325.00/hr | $ 65.00 |
| 06/30/2015 | MJR | *Attorney Time*<br>Review of communications with expert witness for fee motion | 0.10 at $ 650.00/hr | $ 65.00 |
| 06/30/2015 | AJS | *Attorney Time*<br>Legal research on standards for fee awards under Florida and California law. Revisions to draft of motion for fees. | 2.10 at $ 325.00/hr | $ 682.50 |
| 06/30/2015 | BAT | *Paralegal Time*<br>Citation cross reference re: motion for fees per AJS | 0.60 at $ 125.00/hr | $ 75.00 |
| 07/09/2015 | DGS | *Attorney Time*<br>Review case file;e-mail Judge Hauser re declaration for fee award. | 0.90 at $ 475.00/hr | $ 427.50 |
| 07/09/2015 | DGS | *Attorney Time*<br>Review case file;e-mail Judge Hauser re declaration for fee award. | 0.90 at $ 475.00/hr | $ 427.50 |
| 07/09/2015 | AJS | *Attorney Time*<br>Meeting with DGS re: status of docket and drafting of motion for fees pursuant to Anti-SLAPP victory. | 0.10 at $ 325.00/hr | $ 32.50 |
| 07/09/2015 | AJS | *Attorney Time*<br>Meeting with DGS re: status of docket and drafting of motion for fees pursuant to Anti-SLAPP victory. | 0.10 at $ 325.00/hr | $ 32.50 |
| 07/10/2015 | DGS | *Attorney Time*<br>Telephone consultation with Judge Hauser re attorney fees; Research deadline for filing fee application | 1.30 at $ 475.00/hr | $ 617.50 |
| 07/10/2015 | DGS | *Attorney Time*<br>Telephone consultation with Judge Hauser re attorney fees; Research deadline for filing fee application | 1.30 at $ 475.00/hr | $ 617.50 |
| 07/10/2015 | AJS | *Reduced Charge*<br>Review of federal and CA state rules re: timing for seeking motions for attorneys' fees (.4). Confer with DGS re: same (.2 reduced to .1 to reflect multiple-attorney billing). | 0.50 at $ 325.00/hr | $ 162.50 |
| 07/13/2015 | DGS | *Attorney Time*<br>Exchange messages with MJR re fee motion; contact TH re meeting with J. Hauser to discuss work performed on anti SLAPP motion; locate Novella fee agreement and forward to J. Hauser; | 0.50 at $ 475.00/hr | $ 237.50 |

| 07/14/2015 | DGS | *Attorney Time* Confer with MJR regarding fee motion and regarding expert issues for fee motion. Confer regarding Hauser report and regarding motion for final judgment against Calif. corporation. | 0.30 at $ 475.00/hr | $ 142.50 |
| 07/14/2015 | MJR | *Attorney Time* Confer with DGS regarding fee motion and regarding expert issues for fee motion. Confer regarding Hauser report and regarding motion for final judgment against Calif. corporation. | 0.30 at $ 650.00/hr | $ 195.00 |
| 07/15/2015 | DGS | *Attorney Time* Research 11th Circuit law on applying state standards of reasonableness to attorney fee awards; research California law and edit motion for fee award to reflect California standards. | 6.70 at $ 475.00/hr | $ 3,182.50 |
| 07/16/2015 | DGS | *Attorney Time* Complete my edits to Fee Motion to conform to California law and include new sections for fee enhancement of entire lodestar amount and fees for fee application. | 3.30 at $ 475.00/hr | $ 1,567.50 |
| 07/16/2015 | DGS | *Attorney Time* Complete my edits to Fee Motion to conform to California law and include new sections for fee enhancement of entire lodestar amount and fees for fee application. | 3.30 at $ 475.00/hr | $ 1,567.50 |
| 07/21/2015 | AJS | *Attorney Time* Review of draft of motion for fees and revisions to same. | 0.90 at $ 325.00/hr | $ 292.50 |

In Reference To:  **Fees on Anti-SLAPP Fees (Expenses)**

| 07/08/2015 | MJR | *Miscellaneous* Retainer for expert witness in seeking anti-SLAPP attorney fees. | $5,000.00 | $ 5,000.00 |

---

| | *Total Hours:* | *41.00 hrs* |
| | *Total Attorney Time:* | $ 18,498.00 |
| | *Expenses:* | $ 5,000.00 |
| | **Total Amount:** | **$ 23,498.00** |

In Reference To:  **FL Anti- SLAPP Motion (Attorney Time)**

| 07/16/2015 | AJS | *Attorney Time* Review of email from DGS re: status of draft of motion for fees. Drafting of response to same. | 0.10 at $ 325.00/hr | $ 32.50 |

---

| | *Total Hours:* | *0.10 hrs* |
| | *Total Attorney Time:* | *$ 32.50* |
| | **Total Amount:** | **$ 32.50** |

---

| | *Total Hours:* | *41.10 hrs* |
| | *Total Attorney Time:* | $ 18,530.50 |
| | *Total Expenses:* | $ 5,000.00 |
| | **Total Invoice Amount:** | **$ 23,530.50** |

**Previous Balance:**

**Balance (Amount Due):**

**Payment History:**

| **Date** | **Type** | **Payment Description** | **Amount** |
| --- | --- | --- | --- |



**Randazza Legal Group**



Invoice submitted to:

Novella, Steve



| | | | | |
|---|---|---|---|---|
| | | Invoice # | **22845** | |
| | | Invoice Date | **09/09/2015** | |
| | | For Services Through | **08/31/2015** | |
| | | Terms: | **Net 7** | |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|----|----|----|
| | | | | |

**In Reference To: Anti-SLAPP ONLY (Attorney Time)**

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|----|----|----|
| 08/17/2015 | AJS | *Attorney Time* Revisions to draft of motion for fees. Drafting of memo to MJR re: initial drafts of declarations of James C. Hauser and MJR ISO motion for fees. | 2.00 at $ 175.00/hr | $ 350.00 |
| 08/18/2015 | MJR | *Attorney Time* review of expert and filing issues | 0.40 at $ 350.00/hr | $ 140.00 |
| 08/18/2015 | DGS | *Attorney Time* Review revisions made by JMW to motion for fees. | 0.40 at $ 275.00/hr | $ 110.00 |
| 08/18/2015 | JMW | *Attorney Time* Revise motion for fees. | 1.20 at $ 400.00/hr | $ 480.00 |
| 08/18/2015 | AJS | *Attorney Time* Revisions to drafts of motion for fees and declarations in support of same. Review of email correspondence between DGS and JMW re: ▮▮▮▮▮▮▮▮▮▮ and litigation strategy. | 0.60 at $ 175.00/hr | $ 105.00 |
| 08/18/2015 | MJR | *Attorney Time* Confer regarding fee award. | 0.50 at $ 350.00/hr | $ 175.00 |
| 08/18/2015 | DGS | *Attorney Time* Review final revisions of Motion and declarations and send them via e-mail to Judge Hauser. | 0.90 at $ 275.00/hr | $ 247.50 |
| 08/27/2015 | DGS | *Attorney Time* Review final drafts of fee motion and corresponding exhibits and declarations | 0.80 at $ 275.00/hr | $ 220.00 |
| 08/28/2015 | DGS | *Attorney Time* Continue editing final draft of Fee Motion. | 0.60 at $ 275.00/hr | $ 165.00 |
| 08/29/2015 | DGS | *Attorney Time* Completed final edits to Motion for Fees for Anti-SLAPP Motion. | 0.70 at $ 275.00/hr | $ 192.50 |
| 08/31/2015 | DGS | *Attorney Time* Finalize portion of fee motion award addressing fees on fees. | 0.80 at $ 275.00/hr | $ 220.00 |

| | | | | |
|---|---|---|---|---|
| | | | Total Hours: | *8.90 hrs* |
| | | | Total Attorney Time: | *$ 2,405.00* |
| | | | **Total Amount:** | **$ 2,405.00** |

**In Reference To: Fees on Anti-SLAPP Fees (Attorney Time)**

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|----|----|----|
| 08/17/2015 | AJS | *Attorney Time* Revisions to draft of motion for fees. Drafting of memo to MJR re: initial drafts of declarations of James C. Hauser and MJR ISO motion for fees. | 2.00 at $ 175.00/hr | $ 350.00 |
| 08/18/2015 | MJR | *Attorney Time* review of expert and filing issues | 0.40 at $ 350.00/hr | $ 140.00 |

| Date | Staff | Description | Rate | Amount |
|---|---|---|---|---|
| 08/18/2015 | DGS | *Attorney Time*<br>Review revisions made by JMW to motion for fees. | 0.40 at $ 275.00/hr | $ 110.00 |
| 08/18/2015 | JMW | *Attorney Time*<br>Revise motion for fees. | 1.20 at $ 400.00/hr | $ 480.00 |
| 08/18/2015 | AJS | *Attorney Time*<br>Revisions to drafts of motion for fees and declarations in support of same. Review of email correspondence between DGS and JMW re: filing motion for entry of judgment under FRCP 54 and litigation strategy. | 0.60 at $ 175.00/hr | $ 105.00 |
| 08/18/2015 | MJR | *Attorney Time*<br>Confer regarding fee award. | 0.50 at $ 350.00/hr | $ 175.00 |
| 08/18/2015 | DGS | *Attorney Time*<br>Review final revisions of Motion and declarations and send them via e-mail to Judge Hauser. | 0.90 at $ 275.00/hr | $ 247.50 |
| 08/27/2015 | DGS | *Attorney Time*<br>Review final drafts of fee motion and corresponding exhibits and declarations | 0.80 at $ 475.00/hr | $ 380.00 |
| 08/27/2015 | DGS | *Attorney Time*<br>Review final drafts of fee motion and corresponding exhibits and declarations | 0.80 at $ 475.00/hr | $ 380.00 |
| 08/29/2015 | DGS | *Attorney Time*<br>Completed final edits to Motion for Fees for Anti-SLAPP Motion. | 0.70 at $ 275.00/hr | $ 192.50 |
| 08/31/2015 | DGS | *Attorney Time*<br>Finalize portion of fee motion award addressing fees on fees. | 0.80 at $ 275.00/hr | $ 220.00 |

|  |  |
|---|---|
| Total Hours: | 9.10 hrs |
| Total Attorney Time: | $ 2,780.00 |
| Total Amount: | $ 2,780.00 |

In Reference To: **Tobinick adv. Novella (Attorney Time)**

| Date | Staff | Description | Rate | Amount |
|---|---|---|---|---|
| 08/01/2015 | JMW | *Attorney Time*<br>Review issues relating to deposition of Dr. Paige and second deposition of Dr. Novella with attorney Randazza | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/02/2015 | JMW | *Attorney Time*<br>Correspond with attorney Randazza regarding discovery motion practice | 0.20 at $ 400.00/hr | $ 80.00 |
| ████ | ██ | ████████████████ | ███████ | ████ |
| 08/03/2015 | TAR | *Paralegal Time*<br>Review motion for protective order and compile exhibits. | 0.30 at $ 150.00/hr | $ 45.00 |
| 08/03/2015 | JMW | *Attorney Time*<br>Draft motion for protective order regarding second deposition | 1.10 at $ 400.00/hr | $ 440.00 |
| 08/03/2015 | JMW | *Attorney Time*<br>Confer with attorney Cahen regarding magistrate discovery order | 0.30 at $ 400.00/hr | $ 120.00 |
| 08/03/2015 | JMW | *Attorney Time*<br>Review revised notice of deposition of Dr. page. Direct correspondence to witness | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/03/2015 | JMW | *Attorney Time*<br>Prepare Dr Mackay for deposition. | 1.00 at $ 400.00/hr | $ 400.00 |
| 08/03/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Review of email correspondence between JMW and opposing counsel re: scheduling hearing for motion for protective order and keywords for document searches. Review of docket on Pacer and pulling of additional documents to complete internal docket. | 0.50 at $ 175.00/hr | $ 87.50 |
| 08/04/2015 | TAR | *Paralegal Time*<br>Review and edit JMW draft discovery memorandum for submission to Court; compile and label exhibits to be submitted therewith; forward memo and exhibits to JMW for final review before transmitting. | 0.70 at $ 150.00/hr | $ 105.00 |
| 08/04/2015 | TAR | *Paralegal Time*<br>Add incoming endorsed order to file and calendar hearing set by order. | 0.10 at $ 150.00/hr | $ 15.00 |
| 08/04/2015 | TAR | *Paralegal Time*<br>Review email from Jenn Macakay via JMW and confirm report transmitted to opposing counsel; transmit email detailing same to expert Mackay. | 0.10 at $ 150.00/hr | $ 15.00 |
| 08/04/2015 | TAR | *Paralegal Time*<br>Prepare motion for telephonic appearance for discovery hearing on | 0.30 at $ 150.00/hr | $ 45.00 |

| | | | | |
|---|---|---|---|---|
| | | 8/6/15; transmit to JMW for review; file motion upon receiving approval. | | |
| 08/04/2015 | JMW | *Attorney Time*<br>Review court order granting motion to appear by telephone. Direct compliance regarding call in number | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/04/2015 | JMW | *Attorney Time*<br>Correspond with client regarding upcoming hearing and keywords | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/04/2015 | JMW | *Attorney Time*<br>Review discovery memorandum filed by plaintiffs | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/04/2015 | TAR | *Paralegal Time*<br>Finalize and transmit discovery memorandum to Court and opposing counsel; set up conference line for 8/6/15 discovery hearing and transmit call-in instructions to Court and to opposing counsel. | 0.20 at $ 150.00/hr | $ 30.00 |
| 08/04/2015 | JMW | *Attorney Time*<br>Confer with attorney Cahen regarding discovery hearing. Send confirming correspondence | 0.30 at $ 400.00/hr | $ 120.00 |
| 08/04/2015 | JMW | *Attorney Time*<br>Confer with court regarding discovery hearing | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/04/2015 | JMW | *Attorney Time*<br>Draft discovery memorandum per court order | 0.80 at $ 400.00/hr | $ 320.00 |
| 08/04/2015 | JMW | *Attorney Time*<br>Confer with attorney Gott regarding discovery issues for hearing on Thursday | 0.30 at $ 400.00/hr | $ 120.00 |
| 08/04/2015 | JMW | *Attorney Time*<br>Correspond with Professor McKay regarding deposition | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/04/2015 | JMW | *Attorney Time*<br>Draft motion to appear by telephone for Thursday's hearing | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/04/2015 | AJS | *NO CHARGE*<br>Review of draft of motion for protective order re: 2nd Novella deposition. Review of deposition subpoenas for Freedman and Sacco. | 0.40 at $ 0.00/hr | $ 0.00 |
| 08/04/2015 | JMW | *Attorney Time*<br>Review order on telephonic appearance and direct response thereto | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/04/2015 | JMW | *Attorney Time*<br>Correspond with client regarding upcoming hearing and keyword search | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/04/2015 | AJS | *Attorney Time*<br>Review of Tobinick's discovery memorandum re: motion for protective order. | 0.10 at $ 225.00/hr | $ 22.50 |
| 08/05/2015 | AJS | *Attorney Time*<br>Review of calendar and drafting of email to JMW in response to query re: deadline to file MILs. | 0.10 at $ 225.00/hr | $ 22.50 |
| 08/05/2015 | AJS | *Attorney Time*<br>Review of email correspondence from JMW re: preparing MILs for Tobinick's experts, and brief review of expert reports. | 0.20 at $ 225.00/hr | $ 45.00 |
| 08/05/2015 | JMW | *Attorney Time*<br>Coordinate with counsel and experts regarding upcoming depositions. work with experts in anticipation of preparation | 0.50 at $ 400.00/hr | $ 200.00 |
| 08/05/2015 | JMW | *Attorney Time*<br>Confer with client regarding discovery matters | 0.30 at $ 400.00/hr | $ 120.00 |
| 08/05/2015 | JMW | *Attorney Time*<br>Review revised discovery notice for Dr. Page to ensure it meets his requirements | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/05/2015 | JMW | *Attorney Time*<br>Review preliminary keyword results from client | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/05/2015 | JMW | *Attorney Time*<br>Coordinate logistics relative to depositions next week in Manhattan and Westchester | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/06/2015 | TAR | *Paralegal Time*<br>Briefly review order denying fees, distribute to counsel, file on server. | 0.10 at $ 150.00/hr | $ 15.00 |
| 08/06/2015 | AJS | *NO CHARGE*<br>Review of order denying SSBM's motion for fees. | 0.10 at $ 0.00/hr | $ 0.00 |
| 08/06/2015 | JMW | *Attorney Time*<br>Review motion from opposing counsel to appear telephonically an order granting same | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/06/2015 | JMW | *Attorney Time*<br>Correspond with and confer with counsel for SGU relative to subpoena responses | 0.40 at $ 400.00/hr | $ 160.00 |
| 08/06/2015 | JMW | *Attorney Time* | 0.10 at $ 400.00/hr | $ 40.00 |

| | | | | |
|---|---|---|---|---|
| | | Correspond with Dr. page regarding deposition preparation | | |
| 08/06/2015 | JMW | *Attorney Time* | 0.30 at $ 400.00/hr | $ 120.00 |
| | | Review supplemental case is supplied by opposing counsel for hearing today | | |
| 08/06/2015 | JMW | *Attorney Time* | 0.20 at $ 400.00/hr | $ 80.00 |
| | | Review order denying attorneys fees to SBM. Begin strategizing how to use the court order in favor of client based upon continued malicious prosecution | | |
| 08/06/2015 | JMW | *Attorney Time* | 1.10 at $ 400.00/hr | $ 440.00 |
| | | Prepare for and participate in hearing before magistrate. Draft summary of hearing for counsel and client | | |
| 08/06/2015 | JMW | *Attorney Time* | 0.20 at $ 400.00/hr | $ 80.00 |
| | | Confer with reams Freedman regarding subpoena response | | |
| 08/06/2015 | JMW | *Attorney Time* | 0.30 at $ 400.00/hr | $ 120.00 |
| | | Confer with and correspond with attorney Spielman regarding magistrates order | | |
| 08/06/2015 | JMW | *Attorney Time* | 0.40 at $ 400.00/hr | $ 160.00 |
| | | Correspond with and confer with client regarding implications of magistrates order | | |
| 08/06/2015 | AJS | *NO CHARGE* | 0.10 at $ 0.00/hr | $ 0.00 |
| | | Review of email summary from JMW re: protective order hearing. | | |
| 08/06/2015 | AJS | *Attorney Time* | 0.30 at $ 225.00/hr | $ 67.50 |
| | | Review of local rules and scheduling order re: ability to file replies ISO MSJs. Drafting of brief email memo to MJR and JMW re: same. Confer with TAR re: finalizing opposition to Roca MSJ. | | |
| 08/06/2015 | MJR | *Attorney Time* | 0.20 at $ 400.00/hr | $ 80.00 |
| | | Review of Jay Novella depo issues. | | |
| 08/07/2015 | TAR | *Paralegal Time* | 0.10 at $ 150.00/hr | $ 15.00 |
| | | Brief review of order on motion for protective order; documentation of emails to and from opposing counsel for file. | | |
| 08/07/2015 | AJS | *Attorney Time* | 0.10 at $ 225.00/hr | $ 22.50 |
| | | Pulling and brief review of ██████████████████ case for possible inclusion in renewed MSJ. | | |
| 08/07/2015 | MJR | *Attorney Time* | 0.10 at $ 400.00/hr | $ 40.00 |
| | | Review of Rennie deposition issues. | | |
| 08/07/2015 | TAR | *Paralegal Time* | 0.20 at $ 150.00/hr | $ 30.00 |
| | | Finalize, proof, and file notice regarding search terms; distribute to counsel. | | |
| 08/07/2015 | MJR | *Attorney Time* | 0.90 at $ 400.00/hr | $ 360.00 |
| | | prep call with Dr. Page | | |
| 08/07/2015 | JMW | *Attorney Time* | 0.30 at $ 400.00/hr | $ 120.00 |
| | | Prepare agreed keyword list | | |
| 08/07/2015 | JMW | *Attorney Time* | 0.30 at $ 400.00/hr | $ 120.00 |
| | | Confer with opposing counsel regarding keywords and report to court | | |
| 08/07/2015 | JMW | *Attorney Time* | 2.30 at $ 400.00/hr | $ 920.00 |
| | | Prepare Mr. Rennie and Dr. page for upcoming expert depositions | | |
| 08/07/2015 | JMW | *Attorney Time* | 0.30 at $ 400.00/hr | $ 120.00 |
| | | Research issues relating to subpoena to Jay novella including new distance rules under rule 45 | | |
| 08/07/2015 | JMW | *Attorney Time* | 0.20 at $ 400.00/hr | $ 80.00 |
| | | Review order memorializing court rulings at hearing and update submission to court reflecting same | | |
| 08/07/2015 | JMW | *Attorney Time* | 0.10 at $ 400.00/hr | $ 40.00 |
| | | Correspond with counsel for SGU regarding discovery objections | | |
| 08/07/2015 | JMW | *Attorney Time* | 0.20 at $ 400.00/hr | $ 80.00 |
| | | Correspond with experts in opposing counsel regarding deposition logistics | | |
| 08/07/2015 | MJR | *Attorney Time* | 0.50 at $ 400.00/hr | $ 200.00 |
| | | conference call re SGU | | |
| 08/07/2015 | TAR | *Paralegal Time* | 0.40 at $ 150.00/hr | $ 60.00 |
| | | Prepare deposition materials for MJR. | | |
| 08/09/2015 | MJR | *Attorney Time* | 7.00 at $ 400.00/hr | $ 2,800.00 |
| | | Traveling to Deposition of Dr. Stephen Page in Columbus Ohio | | |
| 08/10/2015 | MJR | *Attorney Time* | 2.00 at $ 400.00/hr | $ 800.00 |
| | | Preparation for Deposition of Dr. Stephen Page | | |
| 08/10/2015 | MJR | *Attorney Time* | 4.00 at $ 400.00/hr | $ 1,600.00 |
| | | Attendance of Deposition of Dr. Stephen Page | | |

| | | | | |
|---|---|---|---|---|
| 08/10/2015 | MJR | *Travel Time*<br>Travel time to Deposition of Jenn McKay (Columbus > Blacksburg) | 5.00 at $ 325.00/hr | $ 1,625.00 |
| 08/10/2015 | TAR | *Paralegal Time*<br>Receive and review request from MJR re: Alzheimer's journal article. Seek out article and purchase. Distribute PDF of article to attorneys. | 0.20 at $ 150.00/hr | $ 30.00 |
| 08/10/2015 | JMW | *Attorney Time*<br>Review holmes article on peripheral administration of enbrel | 0.40 at $ 400.00/hr | $ 160.00 |
| 08/10/2015 | JMW | *Attorney Time*<br>Review glassman report and send to our experts for review | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/10/2015 | JMW | *Attorney Time*<br>Prepare documents and questions for defense of Mr. rennie | 0.80 at $ 400.00/hr | $ 320.00 |
| 08/11/2015 | JMW | *Attorney Time*<br>Meet with Mr. rennie and defend his deposition. Travel to and from deposition site | 9.80 at $ 400.00/hr | $ 3,920.00 |
| 08/11/2015 | JMW | *Attorney Time*<br>Correspond with opposing counsel regarding deposition of Jay novella | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/11/2015 | JMW | *Attorney Time*<br>Correspond with attorney Spielman regarding Exhibit 76 | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/11/2015 | JMW | *Attorney Time*<br>Review SGu responses to subpoena | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/11/2015 | JMW | *Attorney Time*<br>Review notice of inability to serve and begin preparing response | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/11/2015 | MJR | *Attorney Time*<br>PRep for deposition and attendance at deposition. | 4.00 at $ 400.00/hr | $ 1,600.00 |
| 08/11/2015 | AJS | *Attorney Time*<br>Review of SGU's responses to Tobinick's document requests. | 0.10 at $ 225.00/hr | $ 22.50 |
| 08/11/2015 | MJR | *Travel Time*<br>Travel from ROA to LAS. | 7.50 at $ 325.00/hr | $ 2,437.50 |
| 08/12/2015 | TAR | *Paralegal Time*<br>Proof and format JMW letter re Jay Novella subpoena; brief conversation with JMW re same; transmit to opposing counsel. | 0.20 at $ 150.00/hr | $ 30.00 |
| 08/12/2015 | AJS | *NO CHARGE*<br>Review of email correspondence between JMW and opposing counsel re: deficiency of subpoenas. | 0.20 at $ 0.00/hr | $ 0.00 |
| 08/12/2015 | MJR | *Attorney Time*<br>calls regarding depositions | 0.50 at $ 400.00/hr | $ 200.00 |
| 08/12/2015 | JMW | *Attorney Time*<br>Draft letter to opposing counsel regarding problems with subpoenas. Confer with court and opposing counsel regarding deposition of jay novella | 3.40 at $ 400.00/hr | $ 1,360.00 |
| 08/12/2015 | JMW | *Attorney Time*<br>Correspond with opposing counsel regarding second deposition of client | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/12/2015 | JMW | *Attorney Time*<br>Supplement discovery responses with updated address for Jay novella | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/12/2015 | JMW | *Attorney Time*<br>Begin drafting motion to preclude plaintiff experts | 4.10 at $ 400.00/hr | $ 1,640.00 |
| 08/13/2015 | AJS | *Attorney Time*<br>Review of analysis of draft of motion to exclude Tobinick's experts. Drafting of email to JMW and MJR with comments on same. | 0.80 at $ 225.00/hr | $ 180.00 |
| 08/13/2015 | AJS | *Reduced Charge*<br>Phone meeting with JMW re: motion to exclude Tobinick's experts and locating exhibits provided during motion for preliminary injunction hearing (.4 reduced to .2 to reflect multiple-attorney billing). | 0.20 at $ 225.00/hr | $ 45.00 |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 08/13/2015 | JMW | *Attorney Time*<br>Correspond with client regarding meeting to review document production and Jay novella deposition | 0.40 at $ 400.00/hr | $ 160.00 |
| 08/13/2015 | MJR | *Attorney Time*<br>Review emails with oppoising counsel and confer in house on matters pertaining to Jay Novella | 0.50 at $ 400.00/hr | $ 200.00 |
| 08/13/2015 | JMW | *Attorney Time*<br>Continue drafting motion to preclude plaintiff experts | 2.60 at $ 400.00/hr | $ 1,040.00 |
| 08/13/2015 | JMW | *Attorney Time*<br>Correspond with opposing counsel and client regarding upcoming | 0.30 at $ 400.00/hr | $ 120.00 |

| | | | | |
|---|---|---|---|---|
| | | depositions | | |
| 08/13/2015 | AJS | *Attorney Time* | 0.20 at $ 225.00/hr | $ 45.00 |
| | | Confer with JMW re: disclosure of supplement to Dr. Mackay's expert report. Drafting of supplemental expert report disclosure. | | |
| 08/14/2015 | MJR | *Attorney Time* | 1.00 at $ 400.00/hr | $ 400.00 |
| | | Review of emails with opposing counsel; call with witness (Jay Novella); emails with team. Review of emails with Jarod. Negotiation of deposition dates and parameters. | | |
| 08/14/2015 | JMW | *Attorney Time* | 3.90 at $ 400.00/hr | $ 1,560.00 |
| | | Meet with client to discuss case status and document production. Retrieve emails from client. Travel to and from client's residence. | | |
| 08/14/2015 | JMW | *Attorney Time* | 1.30 at $ 400.00/hr | $ 520.00 |
| | | Begin review of documents from client | | |
| 08/14/2015 | JMW | *Attorney Time* | 0.30 at $ 400.00/hr | $ 120.00 |
| | | Review court order and correspond with counsel regarding hearing on Monday | | |
| 08/14/2015 | JMW | *Attorney Time* | 0.10 at $ 400.00/hr | $ 40.00 |
| | | Begin preparation of motion to appear telephonically | | |
| 08/14/2015 | JMW | *Attorney Time* | 0.10 at $ 400.00/hr | $ 40.00 |
| | | Review discovery memorandum from opposing counsel | | |
| 08/14/2015 | AJS | *Attorney Time* | 0.20 at $ 225.00/hr | $ 45.00 |
| | | Review of order setting hearing for discovery dispute and email correspondence from JMW re: same. Drafting of memo to JMW and MJR re: initial draft of motion to appear telephonically. | | |
| 08/14/2015 | MJR | *Attorney Time* | 1.00 at $ 400.00/hr | $ 400.00 |
| | | Drafting on motion in limine | | |
| 08/15/2015 | JMW | *Attorney Time* | 1.80 at $ 400.00/hr | $ 720.00 |
| | | Continue reviewing documents from client. Begin preparation of privilege log | | |
| 08/15/2015 | JMW | *Attorney Time* | 0.80 at $ 400.00/hr | $ 320.00 |
| | | Research potential counsel for Jay novella | | |
| 08/16/2015 | JMW | *Attorney Time* | 3.70 at $ 400.00/hr | $ 1,480.00 |
| | | continue reviewing documents from client | | |
| 08/16/2015 | JMW | *Attorney Time* | 0.10 at $ 400.00/hr | $ 40.00 |
| | | Correspond with client regarding outstanding discovery | | |
| 08/16/2015 | JMW | Revise motion to preclude plaintiff experts | 0.40 at $ 400.00/hr | $ 160.00 |
| 08/16/2015 | JMW | *Attorney Time* | 0.30 at $ 400.00/hr | $ 120.00 |
| | | Begin revisions to renewed motion for summary judgment | | |
| 08/17/2015 | MJR | *Attorney Time* | 1.20 at $ 400.00/hr | $ 480.00 |
| | | Prep for hearing, attendance at hearing, after hearing strategy call. | | |
| 08/17/2015 | MJR | *Attorney Time* | 0.80 at $ 400.00/hr | $ 320.00 |
| | | Confer with witness; confer with co counsel regarding hearing and regarding hearing strategy. | | |
| 08/17/2015 | AJS | *Attorney Time* | 0.10 at $ 225.00/hr | $ 22.50 |
| | | Revisions to draft of motion for telephonic appearance re: discovery hearing. Instruct paralegal re: filing same. | | |
| 08/17/2015 | TAR | *Paralegal Time* | 0.20 at $ 150.00/hr | $ 30.00 |
| | | Finalize motion for telephonic appearance and file. | | |
| 08/17/2015 | AJS | *Attorney Time* | 0.30 at $ 225.00/hr | $ 67.50 |
| | | Meeting with TAR re: documents to produce for Novella's deposition. Notation of content to be redacted from list of email headings. | | |
| 08/17/2015 | AJS | *Paralegal Task Performed by Attorney* | 2.00 at $ 175.00/hr | $ 350.00 |
| | | Proofreading, formatting, and cite-checking revisions to draft of Daubert motion. | | |
| 08/17/2015 | JMW | *Attorney Time* | 2.60 at $ 400.00/hr | $ 1,040.00 |
| | | Continue review of documents from client including revenue statements provided today. Prepare privilege log. Prepare supplemental discovery responses pleading. | | |
| 08/17/2015 | JMW | *Attorney Time* | 0.20 at $ 400.00/hr | $ 80.00 |
| | | Review motion and order regarding plaintiff telephonic appearance. Revise our motion to appear telephonically | | |
| 08/17/2015 | JMW | *Attorney Time* | 0.40 at $ 400.00/hr | $ 160.00 |
| | | Confer with attorney Savage regarding representation of Jay novella | | |
| 08/17/2015 | TAR | *Paralegal Time* | 2.60 at $ 150.00/hr | $ 390.00 |
| | | Proofread, edit, and format daubert motion in limine for filing today; gather exhibits from internal and external sources; prepare exhibits for filing; submit for final approval; review edits and make changes; file with Court. | | |

| Date | Initials | Description | Rate | Amount |
|---|---|---|---|---|
| 08/17/2015 | JMW | *Attorney Time*<br>Mark redactions for privilege log | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/17/2015 | AJS | *Attorney Time*<br>Revisions to draft of MJR declaration in support of Daubert motion. | 0.10 at $ 225.00/hr | $ 22.50 |
| 08/17/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Proofreading review of final version of Daubert motion. | 0.40 at $ 175.00/hr | $ 70.00 |
| 08/17/2015 | MJR | *Attorney Time*<br>Call with JMW regarding discovery matters | 0.40 at $ 400.00/hr | $ 160.00 |
| 08/17/2015 | JMW | *Attorney Time*<br>Confer with opposing counsel regarding matters before magistrate | 0.30 at $ 400.00/hr | $ 120.00 |
| 08/17/2015 | JMW | *Attorney Time*<br>Prepare and appear for hearing before magistrate regarding discovery issues. Conference with attorney savage regarding issues relating to deposition of Jay novella | 1.30 at $ 400.00/hr | $ 520.00 |
| 08/17/2015 | JMW | *Attorney Time*<br>Review docket relative to standing protective order. Draft stipulation and standing protective order. Correspond with opposing counsel regarding same | 0.50 at $ 400.00/hr | $ 200.00 |
| 08/17/2015 | JMW | *Attorney Time*<br>Confer with attorney Randazza regarding case status and document production | 0.40 at $ 400.00/hr | $ 160.00 |
| 08/17/2015 | JMW | *Attorney Time*<br>Draft motion for protective order in the even consent is not obtained | 0.60 at $ 400.00/hr | $ 240.00 |
| 08/18/2015 | MJR | *Attorney Time*<br>Confer regarding protective order | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/18/2015 | TAR | *Paralegal Time*<br>Confer with JMW re Emergency Motion for Standing Protective Order; proofread and edit same; change formatting and prepare for filing and service to chambers; efile and electronically serve on chambers. | 0.90 at $ 150.00/hr | $ 135.00 |
| 08/18/2015 | AJS | *NO CHARGE*<br>Review of email correspondence between JMW and client re: document production. Review of order on discovery dispute hearing. | 0.10 at $ 0.00/hr | $ 0.00 |
| 08/18/2015 | JMW | *Attorney Time*<br>Review correspondence from opposing counsel regarding discovery, including depositions and confidentiality orders. Correspond with client regarding discovery obligations | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/18/2015 | JMW | *Attorney Time*<br>Correspond with counsel for Jay novella regarding discovery responses and deposition to ensure consistent positions | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/18/2015 | JMW | *Attorney Time*<br>Correspond with client and opposing counsel regarding depositions and discovery | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/18/2015 | AJS | *NO CHARGE*<br>Review of email correspondence from JMW re: arranging for Jay Novella's deposition counsel. | 0.10 at $ 0.00/hr | $ 0.00 |
| 08/18/2015 | JMW | *Attorney Time*<br>Review court order memorializing yesterday's hearing | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/18/2015 | JMW | *Attorney Time*<br>Update motion for confidentiality order to reflect position of plaintiff | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/18/2015 | JMW | *Attorney Time*<br>Draft proposed order allowing emergency motion for protective order | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/18/2015 | JMW | *Attorney Time*<br>Correspond with client regarding advertising revenue | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/18/2015 | JMW | *Attorney Time*<br>Confer with attorney savage regarding representation of Jay novella | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/18/2015 | JMW | *Attorney Time*<br>Attention to filing of order granting emergency motion for protective order and to the transmission of supplemental document production | 0.30 at $ 400.00/hr | $ 120.00 |
| 08/18/2015 | JMW | *Attorney Time*<br>Correspond with client and Jay novella regarding upcoming depositions | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/18/2015 | JMW | *Attorney Time*<br>Correspond with opposing counsel regarding hearing this afternoon on motion for protective order | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/18/2015 | JMW | *Attorney Time*<br>Confer with opposing counsel and the court regarding hearing and agreement on proposed order. | 0.30 at $ 400.00/hr | $ 120.00 |
| 08/18/2015 | JMW | *Attorney Time*<br>Strategize ▮▮▮▮▮▮▮ in conjunction with remainder of litigation | 0.20 at $ 400.00/hr | $ 80.00 |

practice, especially as relates to fee motion and motion for summary judgment.

| 08/18/2015 | TAR | *Paralegal Time*<br>Receive CD from Bona with Barrett production; process same and upload to server; notify attorneys of same. | 0.20 at $ 150.00/hr | $ 30.00 |
|---|---|---|---|---|
| 08/18/2015 | TAR | *Paralegal Time*<br>Receive and review email from JMW to Mario Cerame; gather and forward identified case files to Mr. Cerame per JMW request. | 0.20 at $ 150.00/hr | $ 30.00 |
| 08/18/2015 | JMW | *Attorney Time*<br>Final review of document production and privilege log. Update redactions. | 0.40 at $ 400.00/hr | $ 160.00 |
| 08/18/2015 | JMW | *Attorney Time*<br>Coordinate with counsel for Jay novella regarding depositions | 0.30 at $ 400.00/hr | $ 120.00 |
| 08/18/2015 | JMW | *Attorney Time*<br>Continue drafting renewed motion for summary judgment | 1.80 at $ 400.00/hr | $ 720.00 |
| 08/18/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Pulling and distribution of Tobinick's second motion for leave to file supplement to complaint. | 0.10 at $ 175.00/hr | $ 17.50 |
| 08/18/2015 | AJS | *Attorney Time*<br>Meeting with MJR re: motion to supplement complaint. Review of supplement to complaint and exhibits, and review of statutes cited therein. Drafting of memo to MJR and JMW re: analysis of legal claims in supplement to complaint and proposed litigation strategy going forward. | 1.40 at $ 225.00/hr | $ 315.00 |
| 08/18/2015 | MJR | *Attorney Time*<br>Call with Tobinick counsel. Receipt and review and analysis of motion for leave to amend. | 0.80 at $ 400.00/hr | $ 320.00 |
| 08/18/2015 | JMW | *Attorney Time*<br>Review preliminary injunction exhibits and Barrett documents for use in MSJ | 0.50 at $ 400.00/hr | $ 200.00 |
| 08/18/2015 | TAR | *Paralegal Time*<br>Prepare supplemental document production; redact privilege log; gather documents; prepare encrypted data DVD; submit documents via email and U.S. mail. | 3.70 at $ 150.00/hr | $ 555.00 |
| 08/18/2015 | JMW | *Attorney Time*<br>Review motion for leave to file an amended complaint and strategize response | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/18/2015 | JMW | *Attorney Time*<br>Review correspondence from counsel regarding privilege log and research local rules relating to privilege log to begin preparation of response | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/19/2015 | AJS | *Reduced Charge*<br>Email correspondence with firm re: Tobinick's supplement to complaint and litigation strategy. Review of order granting emergency motion for protective order. Review of email correspondence from JMW re: privilege log (.3 reduced to .2 to reflect value to client). | 0.20 at $ 225.00/hr | $ 45.00 |
| 08/19/2015 | MJR | *Attorney Time*<br>Drafting on motion for CMC (edits to JMW original)l; review of evidence provided by plaintiff. | 1.00 at $ 400.00/hr | $ 400.00 |
| 08/19/2015 | JMW | *Attorney Time*<br>Continued analysis and strategization of unfair trade practice claim | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/19/2015 | JMW | *Attorney Time*<br>Correspond with parties regarding deposition of Jay novella | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/19/2015 | TAR | *Paralegal Time*<br>Read/receive email from expert Dr. Page re invoicing; confer with MJR and JMW; respond to Dr. Page. | 0.10 at $ 150.00/hr | $ 15.00 |
| 08/19/2015 | MJR | *Attorney Time*<br>Call with team regarding amendment; call with client and JMW; continued call with JMW | 0.90 at $ 400.00/hr | $ 360.00 |
| 08/19/2015 | JMW | *Attorney Time*<br>Draft correspondence to opposing counsel regarding privilege log concerns and document production. | 0.70 at $ 400.00/hr | $ 280.00 |
| 08/19/2015 | JMW | *Attorney Time*<br>Correspond with opposing counsel regarding results of subpoenas to third parties | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/19/2015 | TAR | *Paralegal Time*<br>Final review and edits to motion for status conference; efile same. | 0.20 at $ 150.00/hr | $ 30.00 |

| Date | Staff | Description | Rate | Amount |
|---|---|---|---|---|
| 08/19/2015 | AJS | *NO CHARGE* Meeting with RDG re: status of case. Review of motion for status conference and email correspondence with o/c re: same. | 0.30 at $ 0.00/hr | $ 0.00 |
| 08/19/2015 | JMW | *Attorney Time* Confer with client regarding case strategy | 0.30 at $ 400.00/hr | $ 120.00 |
| 08/19/2015 | JMW | *Attorney Time* Strategize next steps in light of motion to amend and draft motion for status conference | 1.00 at $ 400.00/hr | $ 400.00 |
| 08/19/2015 | JMW | *Attorney Time* Continue drafting revised motion for summary judgment | 5.30 at $ 400.00/hr | $ 2,120.00 |
| 08/19/2015 | JMW | *Attorney Time* Correspond with opposing counsel regarding status conference and update motion for status conference to reflect same | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/19/2015 | AJS | *Attorney Time* Review of draft of renewed MSJ. Drafting of memo to MJR and JMW re: initial draft of separate statement of facts ISO renewed MSJ. | 1.50 at $ 225.00/hr | $ 337.50 |
| 08/19/2015 | JMW | *Attorney Time* Correspond with opposing counsel regarding secure file transfer of electronic production | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/19/2015 | JMW | *Attorney Time* Correspond with counsel regarding upcoming depositions | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/19/2015 | JMW | *Attorney Time* Coordinate parties for potential status conference and direct communication with court | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/19/2015 | JMW | *Attorney Time* Correspond with counsel regarding electronic discovery and depositions | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/20/2015 | MJR | *Reduced Charge* Receipt and review of order from judge. Confer with DJS regarding SGU discovery. Confer with staff regarding same. Confer with client in conference call on dec action issues. Confer with JMW throughout day on strategy and MSJ. (actual time 4.5, reduced as client courtesy) | 3.00 at $ 400.00/hr | $ 1,200.00 |
| 08/20/2015 | AJS | *Attorney Time* Review of documents produced by Dr. Stephen Barrett. Revisions to memo to MJR and JMW re: initial draft of statement of facts ISO renewed MSJ. | 1.10 at $ 225.00/hr | $ 247.50 |
| 08/20/2015 | JMW | *Attorney Time* Correspond with court regarding status conference | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/20/2015 | JMW | *Attorney Time* Review court orders on status conference and motion to amend. Strategize response including potential declaratory action with attorney Randazza. Correspond with client regarding same | 0.40 at $ 400.00/hr | $ 160.00 |
| 08/20/2015 | JMW | *Attorney Time* Continue reviewing records and documents for inclusion in motion for summary judgment | 6.10 at $ 400.00/hr | $ 2,440.00 |
| 08/20/2015 | JMW | *Attorney Time* confer with counsel for Jay novella regarding upcoming depositions | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/20/2015 | JMW | *Attorney Time* Correspond with client regarding upcoming depositions | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/21/2015 | JMW | *Attorney Time* Review correspondence and message from counsel for Jay novella ▮▮▮ and begin primary response | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/21/2015 | AJS | *Attorney Time* Review of revisions to draft of renewed MSJ. Updating of draft of separate statement of facts ISO same. | 0.20 at $ 225.00/hr | $ 45.00 |
| 08/21/2015 | MJR | *Attorney Time* confer regarding discovery dispute and review email from Cahen | 0.40 at $ 400.00/hr | $ 160.00 |
| 08/21/2015 | TAR | *Paralegal Time* Begin preparation of exhibits for depositions of Dr. Novella and Mr. Novella for use by JMW. | 1.00 at $ 150.00/hr | $ 150.00 |
| 08/21/2015 | TAR | *Paralegal Time* Transmit supplemental documents to Darren Spielman per JMW. | 0.10 at $ 150.00/hr | $ 15.00 |
| 08/21/2015 | MJR | *Attorney Time* | 0.40 at $ 400.00/hr | $ 160.00 |

| | | | | |
|---|---|---|---|---|
| | | Confer with DJS regarding discovery, confer via email with co counsel | | |
| 08/21/2015 | JMW | *Attorney Time*<br>Draft questions and determine materials to be used at upcoming depositions of Jay novella and client | 0.80 at $ 400.00/hr | $ 320.00 |
| 08/21/2015 | JMW | *Attorney Time*<br>Continue drafting renewed motion for summary judgment | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/21/2015 | JMW | *Attorney Time*<br>Review correspondence from opposing counsel regarding privilege log and strategize response | 0.30 at $ 400.00/hr | $ 120.00 |
| 08/21/2015 | JMW | *Attorney Time*<br>Correspond with opposing counsel regarding privilege log | 0.60 at $ 400.00/hr | $ 240.00 |
| 08/21/2015 | JMW | *Attorney Time*<br>Correspond with counsel for skeptics guide to the universe regarding our document production | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/21/2015 | JMW | *Attorney Time*<br>Continue correspondence with opposing counsel regarding matters of privilege | 0.50 at $ 400.00/hr | $ 200.00 |
| 08/21/2015 | TAR | *Paralegal Time*<br>Preparing deposition materials for JMW's use at Monday's depositions. | 1.80 at $ 150.00/hr | $ 270.00 |
| 08/21/2015 | JMW | *Attorney Time*<br>Correspond with opposing counsel regarding hearing on privilege log. Begin preparation for hearing | 0.30 at $ 400.00/hr | $ 120.00 |
| 08/21/2015 | JMW | *Attorney Time*<br>Confer with counsel for Jay novella regarding document production and privilege | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/22/2015 | JMW | *Attorney Time*<br>Review correspondence from opposing counsel regarding timing of disclosures and address issues raised there in | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/23/2015 | JMW | *Attorney Time*<br>Prepare for depositions | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/23/2015 | MJR | *Attorney Time*<br>Continued drafting on renewed MSJ | 1.30 at $ 400.00/hr | $ 520.00 |
| 08/23/2015 | JMW | *Attorney Time*<br>Continued deposition preparation, including review of Jay Novella production. Correspond with counsel regarding depositions. | 2.60 at $ 400.00/hr | $ 1,040.00 |
| 08/24/2015 | MJR | *Attorney Time*<br>Review and analyze deposition transcript. | 1.00 at $ 400.00/hr | $ 400.00 |
| 08/24/2015 | MJR | *Attorney Time*<br>Confer with JMW regarding depositions. | 0.30 at $ 400.00/hr | $ 120.00 |
| 08/24/2015 | JMW | *Attorney Time*<br>Research unilateral waiver of joint defense privilege. Correspond with counsel regarding inadvertent production by counsel for Jay novella | 1.10 at $ 400.00/hr | $ 440.00 |
| 08/24/2015 | JMW | *Attorney Time*<br>Revise renewed motion for summary judgment | 0.30 at $ 400.00/hr | $ 120.00 |
| 08/24/2015 | AJS | *Attorney Time*<br>Review of and revisions to draft of renewed MSJ. Collection of exhibits to same. Revisions to draft of separate statement of facts. Confer with JMW and TAR re: same. | 3.20 at $ 225.00/hr | $ 720.00 |
| 08/24/2015 | TAR | *Paralegal Time*<br>Read and review email from Jenn Mackay, provide emails and instruction to Mackay re submitting invoice. | 0.10 at $ 150.00/hr | $ 15.00 |
| 08/24/2015 | JMW | *Attorney Time*<br>Begin drafting declarations for summary judgment motion | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/24/2015 | JMW | *Attorney Time*<br>Confer with Dr. novella in preparation for deposition | 0.30 at $ 400.00/hr | $ 120.00 |
| 08/24/2015 | JMW | *Attorney Time*<br>Travel to deposition location | 0.60 at $ 400.00/hr | $ 240.00 |
| 08/24/2015 | AJS | *Paralegal Task Performed by Attorney*<br>Re-organization of documents for more expedient attorney access to reduce future billing. | 0.20 at $ 175.00/hr | $ 35.00 |
| 08/24/2015 | JMW | *Attorney Time*<br>Confer with Jay novella and counsel. Appear for deposition of Jay novella. Participate in telephonic hearing before magistrate. Confer with client before deposition. Appear for deposition of Steve novella. Confer with client after deposition. Strategize next steps relative to litigation strategy and pending motion practice | 10.80 at $ 400.00/hr | $ 4,320.00 |
| 08/24/2015 | JMW | *Attorney Time*<br>Travel from deposition site | 0.60 at $ 400.00/hr | $ 240.00 |

| Date | Init | Description | Time/Rate | Amount |
|------|------|-------------|-----------|--------|
| 08/25/2015 | MJR | *Attorney Time*<br>Review and analysis of Page transcript. | 2.00 at $ 400.00/hr | $ 800.00 |
| 08/25/2015 | AJS | *Reduced Charge*<br>Review and analysis of deposition transcript for Stephen Page. Annotation of relevant portions of same. (1.7 reduced to 1.2 as client courtesy). | 1.20 at $ 225.00/hr | $ 270.00 |
| 08/25/2015 | JMW | *Attorney Time*<br>Correspondence with counsel for SGU productions regarding ethics violation due to investigator at conference | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/25/2015 | JMW | *Attorney Time*<br>Correspond with opposing counsel regarding privilege log based upon yesterday's hearing | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/25/2015 | AJS | *Reduced Charge*<br>Review of John Rennie deposition transcript. Review of online articles re: Enbrel and Tobinick distributed by JMW (.5 reduced to .3 as client courtesy). | 0.30 at $ 225.00/hr | $ 67.50 |
| 08/25/2015 | AJS | *Attorney Time*<br>Revisions to draft of renewed MSJ and draft of separate statement of facts. Confer with TAR re: preparing and organizing same and exhibits for filing. | 1.10 at $ 225.00/hr | $ 247.50 |
| 08/25/2015 | TAR | *Paralegal Time*<br>Proofread and edit motion for summary judgment and statement of undisputed fact; prepare exhibits for filing therewith. | 1.70 at $ 150.00/hr | $ 255.00 |
| 08/25/2015 | JMW | *Attorney Time*<br>Continue revising motion for summary judgment with attention to deposition of Dr. Page and plaintiffs witness disclosures | 4.60 at $ 400.00/hr | $ 1,840.00 |
| 08/25/2015 | JMW | *Attorney Time*<br>Review magistrate order relative to discovery hearing and privilege log and determine how to proceed there from | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/25/2015 | TAR | *Paralegal Time*<br>Final review of MSJ; filing document. | 1.80 at $ 150.00/hr | $ 270.00 |
| 08/25/2015 | MJR | *Attorney Time*<br>Final drafting of MSJ | 2.00 at $ 400.00/hr | $ 800.00 |
| 08/25/2015 | JMW | *Attorney Time*<br>Review filing requirements for motion | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/26/2015 | AJS | *Attorney Time*<br>Phone call with JMW re: preparing privilege log and drafting limited opposition to motion for extension of time to file MIL opposition. | 0.10 at $ 225.00/hr | $ 22.50 |
| 08/26/2015 | MJR | *Attorney Time*<br>Exchange emails and telephone calls with Jay Wolman regarding strategy, discovery, and motion practice (includes research concerning opposing counsel's positions and lexis research) | 2.00 at $ 400.00/hr | $ 800.00 |
| 08/26/2015 | AJS | *Attorney Time*<br>Confer with MJR and JMW re: opposition to motion to extend deadline to file MIL opposition. Drafting of memo to MJR and JMW re: initial draft of same. | 1.00 at $ 225.00/hr | $ 225.00 |
| 08/26/2015 | AJS | *Attorney Time*<br>Review of order granting Tobinick's motion to extend deadline to oppose MIL and confer with JMW and MJR re: same. Review of email correspondence between JMW and MJR re: sufficiency of privilege log, and drafting of memo to JMW re: initial draft of discovery memorandum on same. | 1.40 at $ 225.00/hr | $ 315.00 |
| 08/26/2015 | JMW | *Attorney Time*<br>Review privilege log request and strategize response | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/26/2015 | JMW | *Attorney Time*<br>Review motion for extension of time from opposing counsel and strategize response | 0.10 at $ 400.00/hr | $ 40.00 |
| 08/26/2015 | AJS | *Attorney Time*<br>Revisions to draft of discovery memorandum re: privilege log. | 0.20 at $ 225.00/hr | $ 45.00 |
| 08/26/2015 | JMW | *Attorney Time*<br>Correspond with plaintiffs and confer with court about discovery dispute regarding privilege log | 0.40 at $ 400.00/hr | $ 160.00 |
| 08/26/2015 | TAR | *Paralegal Time*<br>Editing and proofreading discovery memorandum; preparation of exhibits; submission of same to the Court. | 0.30 at $ 150.00/hr | $ 45.00 |
| 08/26/2015 | JMW | *Attorney Time*<br>Revise discovery memorandum relative to privilege log dispute | 0.20 at $ 400.00/hr | $ 80.00 |
| 08/26/2015 | JMW | *Attorney Time* | 0.30 at $ 400.00/hr | $ 120.00 |

| | | | | |
|---|---|---|---|---|
| | | Correspond with counsel and client regarding privilege log dispute | | |
| 08/27/2015 | MJR | *Attorney Time* | 0.20 at $ 400.00/hr | $ 80.00 |
| | | confer with SGU counsel regarding discovery | | |
| 08/27/2015 | MJR | *Attorney Time* | 0.80 at $ 400.00/hr | $ 320.00 |
| | | Prep for hearing; confer in hearing; post hearing call with JMW. | | |
| 08/27/2015 | JMW | *Attorney Time* | 0.10 at $ 400.00/hr | $ 40.00 |
| | | Corresponds with counsel regarding discovery hearing | | |
| 08/27/2015 | AJS | *Attorney Time* | 0.10 at $ 225.00/hr | $ 22.50 |
| | | Review of order re: privilege log discovery hearing. | | |
| 08/27/2015 | JMW | *Attorney Time* | 1.10 at $ 400.00/hr | $ 440.00 |
| | | Prepare for hearing on discovery and privilege log. Attend hearing. Strategize next steps. | | |
| 08/27/2015 | JMW | *Attorney Time* | 0.20 at $ 400.00/hr | $ 80.00 |
| | | Call respond and confirm with court reporters regarding deposition transcripts | | |
| ████ | ██ | ████████████████████████ | ██████ | ████ |
| 08/28/2015 | JMW | *Attorney Time* | 2.70 at $ 400.00/hr | $ 1,080.00 |
| | | Prepare more detailed privilege log in response to court order and list from opposing counsel | | |
| ████ | ██ | ████████████████████████████ | ██████ | ████ |
| 08/31/2015 | AJS | *Attorney Time* | 0.10 at $ 225.00/hr | $ 22.50 |
| | | Meeting with RDG re: status of case. | | |
| 08/31/2015 | AJS | *Attorney Time* | 0.10 at $ 225.00/hr | $ 22.50 |
| | | Review of email correspondence from o/c re: proposed motion for sanctions. Review of order setting status conference. | | |
| 08/31/2015 | JMW | *Attorney Time* | 0.80 at $ 400.00/hr | $ 320.00 |
| | | Draft supplemental privilege log pleading | | |
| 08/31/2015 | JMW | *Attorney Time* | 0.40 at $ 400.00/hr | $ 160.00 |
| | | Review contentions of plaintiffs relative to document production conflicting with testimony of defendant. Begin strategizing response | | |
| 08/31/2015 | JMW | *Attorney Time* | 0.10 at $ 400.00/hr | $ 40.00 |
| | | Review order setting status conference and begin preparation | | |
| 08/31/2015 | MJR | *Attorney Time* | 0.50 at $ 400.00/hr | $ 200.00 |
| | | Receipt and review of ████████████ email from Plaintiff's counsel, analysis of his claims in that email, confer with JMW on same. | | |
| 08/31/2015 | TAR | *Paralegal Time* | 0.10 at $ 150.00/hr | $ 15.00 |
| | | Receive notice of status conference; distribute order to attorneys and update file; update calendar with details. | | |
| 08/31/2015 | AJS | *Attorney Time* | 0.10 at $ 225.00/hr | $ 22.50 |
| | | Review of email correspondence between MJR and o/c re: meeting and conferring on motion for sanctions. | | |
| 08/31/2015 | TAR | *Paralegal Time* | 0.10 at $ 150.00/hr | $ 15.00 |
| | | Preparation of supplemental privilege log for service. | | |
| 08/31/2015 | JMW | *Attorney Time* | 0.20 at $ 400.00/hr | $ 80.00 |
| | | Review communications with counsel regarding emails and deposition testimony, and correspond with client regarding same | | |
| 08/31/2015 | AJS | *Attorney Time* | 0.40 at $ 225.00/hr | $ 90.00 |
| | | Brief review of 60(b) motion to vacate Anti-SLAPP order and Rule 37 motion for sanctions. | | |
| 08/31/2015 | TAR | *Paralegal Time* | 0.30 at $ 150.00/hr | $ 45.00 |
| | | Receive, download, and distribute motions filed this evening to client and attorneys. | | |
| 08/31/2015 | JMW | *Attorney Time* | 0.40 at $ 400.00/hr | $ 160.00 |
| | | Confer with client regarding threatened motions and preliminary review of said motions. | | |
| 08/31/2015 | JMW | *Attorney Time* | 0.40 at $ 400.00/hr | $ 160.00 |
| | | Review Rule 37 and 60 motions and begin planning response. | | |

In Reference To:   **Tobinick adv. Novella (Expenses)**

| | | | | |
|---|---|---|---|---|
| 08/10/2015 | MJR | *Hotel / Lodging* | $316.58 | $ 316.58 |
| | | Hotel stay in Columbus Ohio for Dr. Page deposition. | | |
| 08/10/2015 | TAR | *Miscellaneous* | $35.00 | $ 35.00 |
| | | Purchase of article for use at deposition: | | |

Etanercept in Alzheimer disease: A randomized, placebo-controlled, double-blind, phase 2 trial
Butchart et al. Neurology, 84 (21), p. 2161

http://www.neurology.org/cgi/content/full/84/21/2161

| Date | | Description | | |
|---|---|---|---|---|
| 08/10/2015 | JMW | *Printing/Copying* <br> Printing of documents for August 11, 2015 deposition of John Rennie and August 12, 2015 deposition of Jay Novella. | $15.63 | $ 15.63 |
| 08/10/2015 | MJR | *Hotel / Lodging* <br> Hotel Stay during Jenn Mackay deposition. | $209.55 | $ 209.55 |
| 08/11/2015 | MJR | *Transportation (Other)* <br> Car Rental to ensure efficient travel time between depositions for Dr Stephen Page, located in Columbus OH, and Jenn Mackay, located in Roanoke VA. | $405.56 | $ 405.56 |
| 08/11/2015 | MJR | *Parking* <br> Airport Parking while flying to depositions for Dr. Page and Ms. Mackay. | $41.00 | $ 41.00 |
| 08/14/2015 | JMW | *Computer Hardware and Software* <br> Aid4mail to extract client emails | $59.95 | $ 59.95 |
| 08/17/2015 | TAR | *Miscellaneous* <br> Purchase of Twomey study for use in Daubert MIL. | $59.00 | $ 59.00 |
| 08/18/2015 | MJR | *Printing/Copying* <br> Transcript services- Dr. Novella paid with his CC. | $-362.05 | $ -362.05 |
| 08/18/2015 | MJR | *Printing/Copying* <br> Transcript services- | $362.05 | $ 362.05 |
| 08/21/2015 | TAR | *Miscellaneous* <br> Documents for JMW's use at depositions | $62.62 | $ 62.62 |
| 08/21/2015 | MJR | *Lexis / Westlaw Database Access* <br> LExis use for discovery dispute | $50.00 | $ 50.00 |
| 08/24/2015 | MJR | *Lexis / Westlaw Database Access* <br> Transcript for Deposition of Stephen Page (PRI Court Reporting, LLC) | $558.35 | $ 558.35 |
| 08/26/2015 | MJR | *Lexis / Westlaw Database Access* <br> research costs lexis | $50.00 | $ 50.00 |

|  | |
|---|---|
| Total Hours: | 207.10 hrs |
| Total Attorney Time: | $ 71,572.50 |
| Expenses: | $ 1,863.24 |
| **Total Amount:** | **$ 73,435.74** |

|  | |
|---|---|
| Total Hours: | 225.10 hrs |
| Total Attorney Time: | $ 76,757.50 |
| Total Expenses: | $ 1,863.24 |
| **Total Invoice Amount:** | **$ 78,620.74** |
| **Previous Balance:** | |
| **Balance (Amount Due):** | |

NOTE: NEW WIRE INSTRUCTIONS



**Payment History:**

| **Date** | **Type** | **Payment Description** | **Amount** |
|---|---|---|---|
| | | | |
| | | | |

10/15/2015





**Randazza Legal Group**

Invoice submitted to:

Novella, Steve



| | |
|---|---|
| Invoice # | **22859** |
| Invoice Date | **10/02/2015** |
| For Services Through | 09/30/2015 |
| Terms: | **Net 7** |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| In Reference To: | **Anti-SLAPP ONLY (Attorney Time)** | | | |
| 09/01/2015 | MJR | *Attorney Time*<br>Continued analysis of Rule 60 motion and confer with client regarding same. | 1.40 at $ 350.00/hr | $ 490.00 |
| 09/01/2015 | MJR | *Attorney Time*<br>Drafting for Rule 60 motion opposition. | 1.50 at $ 350.00/hr | $ 525.00 |
| 09/01/2015 | MJR | *Attorney Time*<br>Confer with JMW and with team (in meeting with RDG, AJS, and AKM) regarding Rule 60 motion. (reduced billing to account for multi lawyer presence at meeting) | 0.50 at $ 350.00/hr | $ 175.00 |
| 09/01/2015 | MJR | *Attorney Time*<br>Review of motions filed by Tobinick under Rules 37 and 60 (.5); analysis of issues therein and telephone call with Jay Wolman re strategy (.4) | 0.90 at $ 350.00/hr | $ 315.00 |
| 09/01/2015 | AJS | *Reduced Charge*<br>Meeting with MJR, RDG, and AKM re: 60(b) motion and oppositions to same (.4 reduced to .1 to reflect multiple-attorney billing). Review of draft of opposition (.1). | 0.20 at $ 175.00/hr | $ 35.00 |
| 09/01/2015 | RDG | *Attorney Time*<br>Meeting with MJR, AJS, and AKM re: Rule 60 Motion. | 0.10 at $ 275.00/hr | $ 27.50 |
| 09/01/2015 | DGS | *Attorney Time*<br>Update fee motion based on Plaintiff's latest filing. | 0.60 at $ 275.00/hr | $ 165.00 |
| 09/01/2015 | JMW | *Attorney Time*<br>Revise fee motion to reflect filing of motion for reconsideration and consequential entitlement to fees. | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/01/2015 | MJR | *Attorney Time*<br>Continued drafting and gathering evidence to finalize opposition to Rule 60 motion. | 1.80 at $ 350.00/hr | $ 630.00 |
| 09/08/2015 | MJR | *Attorney Time*<br>Drafting on motion for surreply, drafting | 1.00 at $ 350.00/hr | $ 350.00 |
| 09/08/2015 | MJR | *Attorney Time*<br>Call with opposing counsel on motion for leave and motion for judicial notice. | 0.20 at $ 350.00/hr | $ 70.00 |
| 09/08/2015 | MJR | *Attorney Time*<br>Receipt and review and analysis of reply brief on the Rule 60 motion. | 0.50 at $ 350.00/hr | $ 175.00 |
| 09/08/2015 | MJR | *Attorney Time*<br>Confer with party showing availability of accusation online. | 0.40 at $ 350.00/hr | $ 140.00 |
| 09/08/2015 | MJR | *Attorney Time*<br>Review of accusation against Davoodifar; confer with JMW regarding same. | 0.90 at $ 350.00/hr | $ 315.00 |

|  |  |  | Total Hours: | 10.10 hrs |
|--|--|--|--|--|
|  |  |  | Total Attorney Time: | $ 3,452.50 |
|  |  |  | **Total Amount:** | **$ 3,452.50** |

**In Reference To: Fees on Anti-SLAPP Fees (Attorney Time)**

| Date | Initials | Description | Rate | Amount |
|--|--|--|--|--|
| 09/01/2015 | MJR | *Attorney Time*<br>Review of motions filed by Tobinick under Rules 37 and 60 (.5); analysis of issues therein and telephone call with Jay Wolman re strategy (.4) | 0.90 at $ 650.00/hr | $ 585.00 |
| 09/01/2015 | MJR | *Attorney Time*<br>Confer with JMW and with team (in meeting with RDG, AJS, and AKM) regarding Rule 60 motion. (reduced billing to account for multi lawyer presence at meeting) | 0.50 at $ 650.00/hr | $ 325.00 |
| 09/01/2015 | MJR | *Attorney Time*<br>Continued analysis of Rule 60 motion and confer with client regarding same. | 1.40 at $ 650.00/hr | $ 910.00 |
| 09/01/2015 | MJR | *Attorney Time*<br>Drafting for Rule 60 motion opposition. | 1.50 at $ 650.00/hr | $ 975.00 |
| 09/01/2015 | AJS | *Reduced Charge*<br>Meeting with MJR, RDG, and AKM re: 60(b) motion and oppositions to same (.4 reduced to .1 to reflect multiple-attorney billing). Review of draft of opposition (.1). | 0.20 at $ 325.00/hr | $ 65.00 |
| 09/01/2015 | RDG | *Attorney Time*<br>Meeting with MJR, AJS, and AKM re: Rule 60 Motion. | 0.40 at $ 0.00/hr | $ 0.00 |
| 09/01/2015 | DGS | *Attorney Time*<br>Update fee motion based on Plaintiff's latest filing. | 0.60 at $ 475.00/hr | $ 285.00 |
| 09/01/2015 | JMW | *Attorney Time*<br>Revise fee motion to reflect filing of motion for reconsideration and consequential entitlement to fees. | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/01/2015 | AJS | *Attorney Time*<br>Confer with TAR re: filing opposition to 60(b) motion. Review of emails from Dr. Barrett for use as exhibits to same. | 0.50 at $ 325.00/hr | $ 162.50 |
| 09/08/2015 | AJS | *Attorney Time*<br>Brief review of reply ISO 60(b) motion. | 0.20 at $ 225.00/hr | $ 45.00 |
| 09/15/2015 | AJS | *Attorney Time*<br>Review of email from MJR to o/c re: final meet and confer attempt on fee amount. | 0.10 at $ 225.00/hr | $ 22.50 |

|  |  |  | Total Hours: | 6.40 hrs |
|--|--|--|--|--|
|  |  |  | Total Attorney Time: | $ 3,415.00 |
|  |  |  | **Total Amount:** | **$ 3,415.00** |

**In Reference To: FL Anti- SLAPP Motion (Attorney Time)**

| Date | Initials | Description | Rate | Amount |
|--|--|--|--|--|
| 09/05/2015 | MJR | *Attorney Time*<br>Research on anti-slapp fee departure upward. | 0.30 at $ 400.00/hr | $ 120.00 |

|  |  |  | Total Hours: | 0.30 hrs |
|--|--|--|--|--|
|  |  |  | Total Attorney Time: | $ 120.00 |
|  |  |  | **Total Amount:** | **$ 120.00** |

**In Reference To: Tobinick adv. Novella (Attorney Time)**

| Date | Initials | Description | Rate | Amount |
|--|--|--|--|--|
| 09/01/2015 | MJR | *Attorney Time*<br>Additional Review rule 37 motion and further analysis in review of opposition, drafting portions of opposition. | 0.90 at $ 400.00/hr | $ 360.00 |
| 09/01/2015 | MJR | *Attorney Time*<br>Confer with JMW regarding opposition briefing. | 0.20 at $ 400.00/hr | $ 80.00 |
| ██████ | ██ | ████████████████████████ | █████████ | █████ |
| 09/01/2015 | MJR | *Attorney Time*<br>Additional work on Rule 37 motion and confer with JMW and with paralegals on status and on details in opposition. | 0.40 at $ 400.00/hr | $ 160.00 |
| 09/01/2015 | AJS | *NO CHARGE*<br>Review of email correspondence from court reporter re: invoices for transcripts of Jay Novella and Steve Novella's depositions. | 0.10 at $ 0.00/hr | $ 0.00 |
| 09/01/2015 | TAR | *Paralegal Time*<br>Finalize and transmit supplemental privilege log to opposing counsel. | 0.10 at $ 150.00/hr | $ 15.00 |
| 09/01/2015 | JMW | *Attorney Time* | 3.10 at $ 400.00/hr | $ 1,240.00 |

Draft opposition to motion for reconsideration.

| Date | Initials | Description | Hours/Rate | Amount |
|------|----------|-------------|-----------|--------|
| 09/01/2015 | AJS | *Reduced Charge*<br>Review of draft of opposition to Rule 37 motion (.2 reduced to .1 to reflect value to client). | 0.10 at $ 225.00/hr | $ 22.50 |
| 09/01/2015 | JMW | *Attorney Time*<br>Draft opposition to rule 37 motion | 1.90 at $ 400.00/hr | $ 760.00 |
| 09/01/2015 | JMW | *Attorney Time*<br>Final approval of supplemental privilege log | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/01/2015 | JMW | *Attorney Time*<br>Revise opposition to rule 37 motion and draft declaration | 0.50 at $ 400.00/hr | $ 200.00 |
| 09/01/2015 | JMW | *Attorney Time*<br>Correspond with client about declaration | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/01/2015 | TAR | *Paralegal Time*<br>Finalize oppositions to Rule 37 motion. | 1.20 at $ 150.00/hr | $ 180.00 |
| 09/01/2015 | JMW | *Attorney Time*<br>Review correspondence from counsel requesting a sent to motion for stay and strategize response | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/01/2015 | JMW | *Attorney Time*<br>Revise declaration for opposition to rule 37 motion in light of client comments | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/01/2015 | JMW | *Attorney Time*<br>Correspond with client regarding scope of email search per correspondence from opposing counsel | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/01/2015 | TAR | *Paralegal Time*<br>Editing Rule 37 motion | 0.80 at $ 150.00/hr | $ 120.00 |
| 09/01/2015 | JMW | *Attorney Time*<br>Confer with counsel for Jay novella regarding inadvertent production of privilege documents | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/01/2015 | TAR | *Paralegal Time*<br>Finalize and file oppositions. | 0.30 at $ 150.00/hr | $ 45.00 |
| 09/02/2015 | MJR | *Attorney Time*<br>Receipt and review of Correspondence from Opposing Counsel and Correspondence to Opposing Counsel | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/02/2015 | MJR | *Attorney Time*<br>Meet and Confer with Opposing Counsel regarding Motion to stay. | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/02/2015 | MJR | *Attorney Time*<br>Receipt and Review of voluminous discovery responses from Opposing Counsel and analysis thereof. | 1.70 at $ 400.00/hr | $ 680.00 |
| 09/02/2015 | AJS | *Reduced Charge*<br>Review of motion to stay case pending 30(b) and Rule 37 motions. Review of oppositions to 60(b) and Rule 37 motions. Review of and revisions to draft of notice of errata re: 60(b) opposition (.4 reduced to .3 to reflect value to client). | 0.30 at $ 225.00/hr | $ 67.50 |
| 09/02/2015 | JMW | *Attorney Time*<br>Correspond with counsel regarding Jay novella privilege log | 1.00 at $ 400.00/hr | $ 400.00 |
| 09/02/2015 | JMW | *Attorney Time*<br>Review documents from subpoena to Ralph Sacco provided by other side | 1.00 at $ 400.00/hr | $ 400.00 |
| 09/02/2015 | JMW | *Attorney Time*<br>Review draft errata sheet for opposition to rule 60 motion and approve | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/02/2015 | TAR | *Paralegal Time*<br>Telephone call to American Association of Neurology re draft guideline. | 0.20 at $ 150.00/hr | $ 30.00 |
| 09/02/2015 | JMW | *Attorney Time*<br>Draft opposition to motion to stay | 2.00 at $ 400.00/hr | $ 800.00 |
| 09/02/2015 | TAR | *Paralegal Time*<br>Final editing and preparation of supplement to Opposition to Rule 60(b) motion; preparation of exhibits; filing supplement; distribution to attorneys and filing on server. | 1.20 at $ 150.00/hr | $ 180.00 |

| Date | Initials | Type / Description | Rate | Amount |
|---|---|---|---|---|
| 09/02/2015 | JMW | *Attorney Time*<br>Review revisions to opposition to motion to stay and strategize further action | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/02/2015 | AJS | *Attorney Time*<br>Review of draft of supplement to 30(b) opposition. Brief review of emails re: criticism of Tobinick's methods provided by Ralph Sacco. | 0.60 at $ 225.00/hr | $ 135.00 |
| 09/02/2015 | JMW | *Attorney Time*<br>Review order denying motion for stay and strategize best use for new Sacco materials | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/02/2015 | JMW | *Attorney Time*<br>Draft supplemental opposition to rule 60 B motion including Sacco documents | 0.40 at $ 400.00/hr | $ 160.00 |
| 09/02/2015 | JMW | *Attorney Time*<br>Revise supplement to rule 60 opposition | 0.80 at $ 400.00/hr | $ 320.00 |
| 09/04/2015 | TAR | *Paralegal Time*<br>Receive service of motion to compel against Saver; retrieve case docs from PACER and transmit to attorneys. | 0.20 at $ 150.00/hr | $ 30.00 |
| 09/04/2015 | AJS | *Attorney Time*<br>Brief review of motion to compel re: Jeffrey Saver. | 0.10 at $ 225.00/hr | $ 22.50 |
| ███████ | ███ | ████████████████████ | ████████ | ████ |
| 09/04/2015 | MJR | *Attorney Time*<br>Receipt and review of motion to compel Dr. Saver (.4); draft letter to client (.1) | 0.50 at $ 400.00/hr | $ 200.00 |
| 09/04/2015 | JMW | *Attorney Time*<br>Review motion to compel saver and strategize response | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/05/2015 | MJR | *Attorney Time*<br>Review file for CMC; delegate task to paralegals | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/06/2015 | MJR | *Attorney Time*<br>Review notice of tel hearing and appearance and approve for filing. | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/07/2015 | MJR | *Attorney Time*<br>finalize letter re Saver | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/07/2015 | TAR | *Paralegal Time*<br>Finalize and file notice of telephonic appearance for MJR and JMW to appear at CMC. | 0.20 at $ 150.00/hr | $ 30.00 |
| 09/08/2015 | MJR | *Attorney Time*<br>Lexis research on order on SLAPP and citations to it. | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/08/2015 | MJR | *Attorney Time*<br>Review email from client; email to client. | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/08/2015 | JMW | *Attorney Time*<br>Strategize limited opposition to motion to compel Dr. saver, in order to address mischaracterization of case and preserve defenses for likely 56D motion. | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/08/2015 | TAR | *Paralegal Time*<br>Receive and file Tobinick's reply ISO his Rule 60(b) motion, transmit to attorneys and client. | 0.10 at $ 150.00/hr | $ 15.00 |
| 09/08/2015 | TAR | *Paralegal Time*<br>Transmit sample request for judicial notice (central district of California formatted) to JMW. | 0.10 at $ 150.00/hr | $ 15.00 |
| 09/08/2015 | MJR | *Attorney Time*<br>Finalize opposition to motion to compel deposition of Saver. | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/08/2015 | TAR | *Paralegal Time*<br>Edit, proof, and format opposition to motion to compel in Central District of California. Prepare exhibits and draft declaration for MJR. | 2.00 at $ 150.00/hr | $ 300.00 |
| 09/08/2015 | JMW | *Attorney Time*<br>Draft opposition to motion to compel Dr. Saver | 1.00 at $ 400.00/hr | $ 400.00 |
| 09/08/2015 | JMW | *Attorney Time*<br>Review plaintiffs reply on rule 60b Motion and correspond with client | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/08/2015 | TAR | *Paralegal Time*<br>Proofing, editing, and formatting Rule 59(e) motion | 0.70 at $ 150.00/hr | $ 105.00 |
| 09/08/2015 | AJS | *Attorney Time*<br>Review of transcript of preliminary injunction hearing for statements re: authenticity of CMB complaint. | 0.30 at $ 225.00/hr | $ 67.50 |
| 09/08/2015 | JMW | *Attorney Time*<br>Review reply regarding motion for reconsideration. strategize response and potential judicial notice of complaints against other doctors. Draft motion for leave to file surreply and the said surreply | 1.50 at $ 400.00/hr | $ 600.00 |
| 09/08/2015 | AJS | *Attorney Time* | 0.30 at $ 225.00/hr | $ 67.50 |

| Date | | | | | |
|---|---|---|---|---|---|
| | | Brief review of CMB accusation against Dr. Jadifar. Drafting of memo to MJR re: initial draft of request for judicial notice of same. | | | |
| 09/08/2015 | TAR | *Paralegal Time* Editing motion for leave to file surreply and preparation of exhibits thereto. | 0.70 at $ 150.00/hr | $ 105.00 |
| 09/08/2015 | TAR | *Paralegal Time* Review and editing of request for judicial notice. | 0.20 at $ 150.00/hr | $ 30.00 |
| 09/08/2015 | TAR | *Paralegal Time* Finalize and file motion to file surreply, request for judicial notice, and opps to motion to compel. | 0.90 at $ 150.00/hr | $ 135.00 |
| 09/09/2015 | MJR | *Attorney Time* Research concerning claim of invasion of privacy. Draft memo to lower cost clerk delegating research tasks. | 0.50 at $ 400.00/hr | $ 200.00 |
| 09/09/2015 | BAT | *Paralegal Time* Per MJR, review privacy implications in Tobinick Memo in support of Rule 60(B) Motion for Sanctions | 0.30 at $ 125.00/hr | $ 37.50 |
| 09/10/2015 | MJR | *NO CHARGE* Review file | 1.00 at $ 0.00/hr | $ 0.00 |
| 09/10/2015 | MJR | *Attorney Time* Meet and confer with o/c | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/11/2015 | MJR | *Attorney Time* Drafting opposition to motion to extend time. | 1.00 at $ 400.00/hr | $ 400.00 |
| 09/11/2015 | TAR | *Paralegal Time* Review of pretrial scheduling order and confer with AJS re pretrial stipulation meet and confer necessity. Draft and transmit email to MJR/JWM re same. | 0.20 at $ 150.00/hr | $ 30.00 |
| 09/11/2015 | TAR | *Paralegal Time* Read and receive update from JMW on M&C relative to pretrial stipulations; calendar dates relative to same. | 0.10 at $ 150.00/hr | $ 15.00 |
| 09/11/2015 | AJS | *Attorney Time* Confer with TAR re: meeting and conferring with o/c on pretrial stipulation. Review of email correspondence from JMW re: same. Review of requirements for pretrial stipulation and drafting of memo to MJR re: initial draft of same. | 0.70 at $ 225.00/hr | $ 157.50 |
| 09/11/2015 | JMW | *Attorney Time* Confer with opposing counsel pursuant to local rules and pretrial order regarding preparation of joint pretrial stipulation and begin preparation of our portion of the stipulation | 0.30 at $ 400.00/hr | $ 120.00 |
| 09/11/2015 | TAR | *Paralegal Time* Receive and review motion to reschedule hearing; confer with MJR re same; draft opposition to motion; prepare exhibits; revise opposition; file opposition. | 1.30 at $ 150.00/hr | $ 195.00 |
| ████ | ██ | ████████████████████████████ | ████ | ████ |
| 09/12/2015 | JMW | *Attorney Time* Preliminary review of oppositions to motions for summary judgment and motion to preclude experts and strategize response. Correspond with client regarding next steps. | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/13/2015 | MJR | *Reduced Charge* Tel conference between MJR/JMW regarding strategy for reply brief, evidence to use and reference therein, and issues surrounding motion in limine response. | 0.30 at $ 400.00/hr | $ 120.00 |
| 09/13/2015 | JMW | *Attorney Time* Strategize responses to oppositions to motions for summary judgment and motion to preclude plaintiffs experts with attorney Randazza | 0.30 at $ 400.00/hr | $ 120.00 |
| 09/14/2015 | AJS | *NO CHARGE* Review of email correspondence between JMW and MJR re: coordinating drafting of reply ISO MSJ. | 0.10 at $ 0.00/hr | $ 0.00 |
| 09/14/2015 | AJS | *Attorney Time* Brief review of Tobinick's oppositions to MSJ and Daubert motion. | 0.50 at $ 225.00/hr | $ 112.50 |
| ████ | ██ | ████████████████████ | ████ | ████ |
| 09/15/2015 | AJS | *Attorney Time* Review of order denying Tobinick's 60(b) and Rule 37 motions. | 0.10 at $ 225.00/hr | $ 22.50 |

| 09/15/2015 | JMW | *Attorney Time* | 0.10 at $ 400.00/hr | $ 40.00 |
|---|---|---|---|---|
| | | Review order denying 60B and rule 37 motions for use in reply to opposition to motion for summary judgment | | |
| 09/15/2015 | JMW | *Attorney Time* | 0.20 at $ 400.00/hr | $ 80.00 |
| | | Correspond with counsel for the University of California regarding Jeffrey saver motion to compel | | |
| 09/15/2015 | JMW | *Attorney Time* | 0.20 at $ 400.00/hr | $ 80.00 |
| | | Initial review of opposition to motion for summary judgment and begin strategizing response | | |
| 09/15/2015 | JMW | *Attorney Time* | 0.20 at $ 400.00/hr | $ 80.00 |
| | | Initial review of opposition to motion to preclude expert testimony and begin strategizing response | | |
| 09/16/2015 | AJS | *Attorney Time* | 0.10 at $ 225.00/hr | $ 22.50 |
| | | Phone call with JMW re: status of case and replies ISO MSJ and Daubert motion. | | |
| 09/16/2015 | MJR | *Attorney Time* | 1.00 at $ 400.00/hr | $ 400.00 |
| | | Drafting portions of reply brief. | | |
| 09/16/2015 | TAR | *Paralegal Time* | 0.50 at $ 150.00/hr | $ 75.00 |
| | | Call with Don Margolis, counsel for Dr. Saver; search of files for information re communication bt Drs. Novella and Saver; call with JMW; call with Margolis. | | |
| 09/16/2015 | TAR | *Paralegal Time* | 1.40 at $ 150.00/hr | $ 210.00 |
| | | Proofread, edit, and format reply to opposition to our MSJ; compile exhibits. | | |
| 09/16/2015 | JMW | *Attorney Time* | 4.60 at $ 400.00/hr | $ 1,840.00 |
| | | Draft reply to opposition to our motion for summary judgment | | |
| 09/16/2015 | JMW | *Attorney Time* | 0.10 at $ 400.00/hr | $ 40.00 |
| | | Review client emails for references to Dr. saver | | |
| 09/16/2015 | AJS | *Attorney Time* | 0.30 at $ 225.00/hr | $ 67.50 |
| | | Review of draft of reply ISO MSJ. | | |
| 09/16/2015 | JMW | *Attorney Time* | 0.40 at $ 400.00/hr | $ 160.00 |
| | | Revise reply memorandum regarding opposition to motion for summary judgment | | |
| 09/16/2015 | JMW | *Attorney Time* | 1.00 at $ 400.00/hr | $ 400.00 |
| | | Begin drafting a reply memorandum regarding opposition to motion to preclude expert testimony | | |
| 09/16/2015 | TAR | *Paralegal Time* | 0.20 at $ 150.00/hr | $ 30.00 |
| | | Receive, review, and respond to emails from Margolis re hearing status in Florida case; check of PACER docket to confirm same. | | |
| 09/16/2015 | DGS | *Attorney Time* | 1.20 at $ 400.00/hr | $ 480.00 |
| | | Prepare Request to Enter Final Judgment and Proposed Final Judgment | | |
| 09/16/2015 | JMW | *Attorney Time* | 0.20 at $ 400.00/hr | $ 80.00 |
| | | Research issues of privilege relating to communication with Dr. saver and strategize response to attorney for Dr. saver | | |
| 09/16/2015 | JMW | *Attorney Time* | 0.20 at $ 400.00/hr | $ 80.00 |
| | | Review request for entry of judgment against California plaintiff and propose revisions | | |
| 09/17/2015 | AJS | *Attorney Time* | 0.10 at $ 225.00/hr | $ 22.50 |
| | | Review of email correspondence between MJR and o/c re: fees, Tobinick's threatened 60(b) motion, withdrawal of Jared Bona, and drafting reply ISO MSJ. | | |
| 09/17/2015 | AJS | *Attorney Time* | 0.10 at $ 225.00/hr | $ 22.50 |
| | | Review of email correspondence between JMW and DGS re: logistics of filing motion for fees. | | |
| 09/17/2015 | MJR | *Attorney Time* | 0.30 at $ 400.00/hr | $ 120.00 |
| | | Confer with opposing counsel regarding withdrawal; confer with client regarding same (both via email); | | |
| 09/17/2015 | MJR | *Attorney Time* | 1.00 at $ 400.00/hr | $ 400.00 |
| | | review of reply briefing and review and revise same | | |
| 09/17/2015 | MJR | *Attorney Time* | 0.20 at $ 400.00/hr | $ 80.00 |
| | | Review of online evidence found by JMW | | |
| 09/17/2015 | JMW | *Attorney Time* | 0.50 at $ 400.00/hr | $ 200.00 |
| | | Continued revision of reply to opposition to motion for summary judgment | | |
| 09/17/2015 | JMW | *Attorney Time* | 0.10 at $ 400.00/hr | $ 40.00 |
| | | Correspond with client regarding potential withdrawal of plaintiffs counsel | | |

| 09/17/2015 | AJS | *Attorney Time* | 0.20 at $ 225.00/hr | $ 45.00 |
| | | Review of draft of reply ISO Daubert motion and email correspondence between JMW and MJR re: same. | | |
| 09/17/2015 | JMW | *Attorney Time* | 4.00 at $ 400.00/hr | $ 1,600.00 |
| | | Continued drafting reply to opposition to motion to preclude experts | | |
| 09/17/2015 | DGS | *Attorney Time* | 0.10 at $ 400.00/hr | $ 40.00 |
| | | Respond to JMW's e-mail about the entry of a final judgment and the filling anti-SLAPP of the fee motion. | | |
| 09/17/2015 | TAR | *Paralegal Time* | 1.30 at $ 150.00/hr | $ 195.00 |
| | | Edits and formatting to reply to opposition to MSJ; compiling exhibits. | | |
| 09/17/2015 | JMW | *Attorney Time* | 1.80 at $ 400.00/hr | $ 720.00 |
| | | Continued research relative to reply to opposition to motion for summary judgment. Further revision of reply memorandum | | |
| 09/17/2015 | JMW | *Attorney Time* | 0.10 at $ 400.00/hr | $ 40.00 |
| | | Strategize exhibits for pretrial stipulation | | |
| 09/18/2015 | AJS | *Attorney Time* | 0.20 at $ 225.00/hr | $ 45.00 |
| | | Review of draft of renewed motion for Rule 11/1927 sanctions. | | |
| 09/18/2015 | JMW | *Attorney Time* | 0.50 at $ 400.00/hr | $ 200.00 |
| | | Strategization of response to potential motion to withdraw by counsel for plaintiff in connection with previously filed motions for sanctions | | |
| 09/18/2015 | JMW | *Attorney Time* | 1.10 at $ 400.00/hr | $ 440.00 |
| | | Draft renewed motion for sanctions consolidating and the updating The prior two motions for sanctions to ensure ████████ | | |
| 09/19/2015 | JMW | *Attorney Time* | 0.10 at $ 400.00/hr | $ 40.00 |
| | | Review substitution of counsel for plaintiff and strategize response relative to motion for sanctions | | |
| 09/20/2015 | MJR | *Attorney Time* | 1.10 at $ 400.00/hr | $ 440.00 |
| | | Finalize reply brief regarding summary judgment | | |
| 09/20/2015 | JMW | *Attorney Time* | 0.10 at $ 400.00/hr | $ 40.00 |
| | | Correspond with counsel regarding joint pretrial stipulation | | |
| 09/21/2015 | AJS | *Attorney Time* | 0.10 at $ 225.00/hr | $ 22.50 |
| | | Review of email correspondence from MJR re: deficiency of notice of substitution of counsel and updating motion for sanctions. | | |
| 09/21/2015 | TAR | *Paralegal Time* | 0.10 at $ 150.00/hr | $ 15.00 |
| | | Receive and respond to email from court reporter re contact for Dr. Novella. | | |
| 09/21/2015 | TAR | *Paralegal Time* | 1.00 at $ 150.00/hr | $ 150.00 |
| | | Final review of and edits to Reply ISO MSJ; label exhibits; file document; retrieve documents and file on server, distribute same to firm. | | |
| 09/21/2015 | TAR | *Paralegal Time* | 0.90 at $ 150.00/hr | $ 135.00 |
| | | Review, proof, edit reply in support of motion in limine. | | |
| 09/21/2015 | MJR | *Attorney Time* | 0.50 at $ 400.00/hr | $ 200.00 |
| | | research and drafting regarding withdrawal of counsel and memo to opposing counsel re same | | |
| 09/21/2015 | JMW | *Attorney Time* | 0.20 at $ 400.00/hr | $ 80.00 |
| | | Strategize response to opposition to motion to preclude experts with particular attention to Dr. Ignatowski. | | |
| 09/21/2015 | AJS | *Attorney Time* | 0.10 at $ 225.00/hr | $ 22.50 |
| | | Review of notice of withdrawal of motion to compel re: Jeff Saver in C.D. Cal. | | |
| 09/21/2015 | AJS | *Attorney Time* | 0.10 at $ 225.00/hr | $ 22.50 |
| | | Review of filed version of reply ISO MSJ. | | |
| 09/21/2015 | TAR | *Paralegal Time* | 0.50 at $ 150.00/hr | $ 75.00 |
| | | Finalize reply in support of motion in limine and compile exhibits; file and retrieve; distribute to firm. | | |
| 09/21/2015 | AJS | *Attorney Time* | 0.10 at $ 225.00/hr | $ 22.50 |
| | | Review of filed version of reply ISO Daubert motion. | | |
| 09/21/2015 | AJS | *Attorney Time* | 2.30 at $ 225.00/hr | $ 517.50 |
| | | Drafting of memo to JMW re: pre-trial stipulation and lists of trial exhibits and witnesses. | | |
| 09/21/2015 | JMW | *Attorney Time* | 0.30 at $ 400.00/hr | $ 120.00 |
| | | Further revisions to reply to opposition to motion to preclude | | |
| 09/21/2015 | JMW | *Attorney Time* | 0.10 at $ 400.00/hr | $ 40.00 |

| | | Correspond with counsel regarding joint pretrial stipulation | | |
|---|---|---|---|---|
| 09/22/2015 | AJS | *Attorney Time*<br>Review of Tobinick's trial exhibit list and documents referred to therein. Drafting of memo to JMW and MJR re: objections to documents in trial exhibit list. | 3.30 at $ 225.00/hr | $ 742.50 |
| 09/22/2015 | TAR | *Paralegal Time*<br>Review of pretrial exhibit list; review of requirements for pretrial stipulations; edits to same re form; edits regarding notations of exhibit descriptions; review of and pretrial stipulation; | 1.80 at $ 150.00/hr | $ 270.00 |
| 09/22/2015 | JMW | *Attorney Time*<br>Revise draft pretrial stipulation and respond to plaintiffs portions | 3.00 at $ 400.00/hr | $ 1,200.00 |
| 09/22/2015 | JMW | *Attorney Time*<br>Revise renewed motion for sanctions in light of substitution of counsel filing | 0.70 at $ 400.00/hr | $ 280.00 |
| 09/22/2015 | JMW | *Attorney Time*<br>Review docket relative to stipulation for substitution as converted to motion and strategize potential limited opposition to ensure counsel liability for sanctions | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/22/2015 | TAR | *Paralegal Time*<br>Confer with AJS re plaintiff's pretrial exhibit list; review of same and analysis of exhibits we possess versus exhibits we don't possess. | 0.60 at $ 150.00/hr | $ 90.00 |
| ███████ | ███ | ████████████████████████████████████ | ███████████ | ████████ |
| | | ████████████████████████████████████ | ███████████ | ████████ |
| 09/23/2015 | AJS | *Attorney Time*<br>Review of deposition transcripts of Jay and Steve Novella and exhibits thereto. Further drafting of memo to JMW and MJR re: responses to Tobinick's trial exhibit list. | 3.20 at $ 225.00/hr | $ 720.00 |
| 09/23/2015 | AJS | *Attorney Time*<br>Review of email correspondence between MJR an o/c re: motion for leave to file sur-reply opposing MSJ. | 0.10 at $ 225.00/hr | $ 22.50 |
| 09/23/2015 | JMW | *Attorney Time*<br>Confer with attorney Randazza and strategize response to request to file sur reply | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/24/2015 | MJR | *Attorney Time*<br>Call with JMW regarding strategy | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/24/2015 | AJS | *NO CHARGE*<br>Review of additional correspondence between MJR and o/c re: meeting and conferring on motion to file sur-reply for MSJ. | 0.10 at $ 0.00/hr | $ 0.00 |
| 09/24/2015 | TAR | *Paralegal Time*<br>Receive and review order granting substitution of counsel; save to file server and distribute to firm. | 0.10 at $ 150.00/hr | $ 15.00 |
| 09/24/2015 | JMW | *Attorney Time*<br>Strategize a response to request to file surreply in light of parallel request by defendant with respect to rule 60 motion and distinguish between the two | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/24/2015 | MJR | *Attorney Time*<br>Email exchanges with opposing counsel | 0.30 at $ 400.00/hr | $ 120.00 |
| 09/24/2015 | TAR | *Paralegal Time*<br>Research allegation of meet and confer deficiency by o/c and look at local rule re same. Draft short memo to MJR. | 0.20 at $ 150.00/hr | $ 30.00 |
| 09/24/2015 | JMW | *Attorney Time*<br>Review order permitting substitution of plaintiffs counsel relative to renewed motion for sanctions | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/24/2015 | MJR | *Attorney Time*<br>Meet and confer with Cahen regarding surreply (.6); post M&C call with JMW (.4); email regarding evidence (.1) | 1.10 at $ 400.00/hr | $ 440.00 |
| 09/24/2015 | JMW | *Attorney Time*<br>Strategize response regarding surreply with attorney Randazza | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/24/2015 | TAR | *Paralegal Time*<br>Draft notice of errata re withdrawn medical board accusation language. | 0.30 at $ 150.00/hr | $ 45.00 |

| 09/24/2015 | TAR | *Paralegal Time* | 0.20 at $ 150.00/hr | $ 30.00 |
| | | Compare stip witness list and rule 26 disc. | | |

███████  ████  █████████████████████████████████████  █████████  █████████

| 09/24/2015 | JMW | *Attorney Time* | 1.00 at $ 400.00/hr | $ 400.00 |
| | | Review proposed exhibit list and revise | | |
| 09/24/2015 | JMW | *Attorney Time* | 0.60 at $ 400.00/hr | $ 240.00 |
| | | Meet and confer with plaintiffs counsel regarding proposed motion for leave to file surreply | | |
| 09/24/2015 | JMW | *Attorney Time* | 0.50 at $ 400.00/hr | $ 200.00 |
| | | Confer with attorney Randazza regarding strategy following meeting with plaintiffs counsel | | |
| 09/24/2015 | JMW | *Attorney Time* | 0.50 at $ 400.00/hr | $ 200.00 |
| | | Confirm with Mr. Ingraham regarding comment on science-based medicine website | | |
| 09/24/2015 | JMW | *Attorney Time* | 0.10 at $ 400.00/hr | $ 40.00 |
| | | Draft errata for reply memo to motion for summary judgment | | |
| 09/24/2015 | JMW | *Attorney Time* | 0.10 at $ 400.00/hr | $ 40.00 |
| | | Draft correspondence to counsel summarizing meet and confer and responses thereto | | |

███████  ████  ████████████████████████████████████  █████████  █████████

███████  ████  █████████████████████████████████  █████████  █████████

| 09/24/2015 | JMW | *Attorney Time* | 1.70 at $ 400.00/hr | $ 680.00 |
| | | Continued preparation of matters for joint pretrial stipulation including our exhibits and witnesses, review of plaintiffs witnesses, and review of plaintiffs exhibits | | |

███████  ████  █████████████████████████████████  █████████  █████████

| 09/24/2015 | JMW | *Attorney Time* | 1.70 at $ 400.00/hr | $ 680.00 |
| | | Continued review of plaintiffs proposed trial exhibits for pretrial stipulation | | |
| 09/25/2015 | MJR | *Attorney Time* | 0.10 at $ 400.00/hr | $ 40.00 |
| | | receipt and review of email from C. O'Brien, regarding O'Brien ████████████ about meet and confer and surreply. | | |
| 09/25/2015 | MJR | *NO CHARGE* | 0.20 at $ 0.00/hr | $ 0.00 |
| | | Call with JMW regarding O'Brien and ██████████████ No charge. | | |
| 09/25/2015 | MJR | *Attorney Time* | 0.20 at $ 400.00/hr | $ 80.00 |
| | | Finalize notice of errata. Email to client. | | |
| 09/25/2015 | AJS | *Attorney Time* | 0.10 at $ 225.00/hr | $ 22.50 |
| | | Meeting with MJR re: o/c's ███████ amended trial exhibit and witness lists. | | |
| 09/25/2015 | TAR | *Paralegal Time* | 0.20 at $ 150.00/hr | $ 30.00 |
| | | Finalize and file notice of errata. | | |
| 09/25/2015 | MJR | *Attorney Time* | 2.00 at $ 400.00/hr | $ 800.00 |
| | | Working on pretrial statement. | | |
| 09/25/2015 | AJS | *Attorney Time* | 0.30 at $ 225.00/hr | $ 67.50 |
| | | Review of status of documents for inclusion in joint pre-trial stipulation, and meeting with TAR re: finalizing same. | | |
| 09/25/2015 | JMW | *Attorney Time* | 0.20 at $ 400.00/hr | $ 80.00 |
| | | Strategize action against plaintiff through the Federal Trade Commission based upon series of baseless claims and lawsuits | | |
| 09/25/2015 | JMW | *Attorney Time* | 0.20 at $ 400.00/hr | $ 80.00 |
| | | Correspond with counsel regarding follow up to good faith conference | | |
| 09/25/2015 | AJS | *NO CHARGE* | 0.10 at $ 0.00/hr | $ 0.00 |
| | | Review of email correspondence between JMW and o/c re: necessity of Tobinick seeking leave to file sur-reply, and review of notice of errata re: reply ISO MSJ. | | |
| 09/25/2015 | JMW | *Attorney Time* | 2.50 at $ 400.00/hr | $ 1,000.00 |
| | | Continue review of pretrial stipulation matters with focus on exhibits | | |
| 09/25/2015 | TAR | *Paralegal Time* | 0.80 at $ 150.00/hr | $ 120.00 |
| | | Review and finalize pretrial stipulations for review by MJR. | | |

| | | | | |
|---|---|---|---|---|
| 09/25/2015 | TAR | *Paralegal Time* <br> Review, edit, and finalize pretrial stipulations. Transmit to opposing counsel. | 1.50 at $ 150.00/hr | $ 225.00 |
| 09/25/2015 | AJS | *Attorney Time* <br> Confer with TAR re: pre-trial stipulation, and revisions to same. | 0.20 at $ 225.00/hr | $ 45.00 |
| 09/25/2015 | AJS | *Attorney Time* <br> Review of final version of pre-trial stipulation and supporting documents. | 0.10 at $ 225.00/hr | $ 22.50 |
| 09/26/2015 | TAR | *Paralegal Time* <br> Receive and review emails re pretrial stipulation; telephone call with JMW. | 0.20 at $ 150.00/hr | $ 30.00 |
| 09/26/2015 | JMW | *Attorney Time* <br> Review issues relating to pretrial stipulation and strategize objections to additional exhibits and further response | 0.60 at $ 400.00/hr | $ 240.00 |
| 09/26/2015 | JMW | *Attorney Time* <br> Correspond with counsel regarding pretrial stipulation | 0.50 at $ 400.00/hr | $ 200.00 |
| 09/27/2015 | MJR | *Attorney Time* <br> Drafting letter to opposing counsel regarding FTC | 0.40 at $ 400.00/hr | $ 160.00 |
| 09/27/2015 | MJR | *Attorney Time* <br> Receipt and review and analysis of ▓▓▓▓▓ settlement offer. | 0.40 at $ 400.00/hr | $ 160.00 |
| 09/27/2015 | MJR | *Attorney Time* <br> Confer with JMW regarding ▓▓▓▓▓▓▓▓▓▓, and how to approach a counteroffer and client. | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/27/2015 | MJR | *Attorney Time* <br> Confer with client. | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/27/2015 | MJR | *Attorney Time* <br> Drafting counteroffer | 0.50 at $ 400.00/hr | $ 200.00 |
| 09/27/2015 | MJR | *Attorney Time* <br> Confer with DJS regarding counteroffer ▓▓▓▓▓▓▓▓ . | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/27/2015 | MJR | *NO CHARGE* <br> Email to opposing counsel rejecting settlement offer. | 0.00 at $ 0.00/hr | $ 0.00 |
| 09/27/2015 | JMW | *Attorney Time* <br> Draft demand letter under CUTPA importing new FTC theory of litigation to silence critics. | 0.30 at $ 400.00/hr | $ 120.00 |
| 09/27/2015 | TAR | *Paralegal Time* <br> Review and finalize MJR letter to o/c re FTC Act; transmit to o/c and others. | 0.10 at $ 150.00/hr | $ 15.00 |
| 09/27/2015 | JMW | *Attorney Time* <br> Continued revisions to pretrial stipulation in light of plaintiff revisions | 0.50 at $ 400.00/hr | $ 200.00 |
| 09/27/2015 | JMW | *Attorney Time* <br> Strategize demand letter in light of FTC action | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/27/2015 | JMW | *Attorney Time* <br> Review counter offer, confer with client, and strategize response | 0.60 at $ 400.00/hr | $ 240.00 |
| ▓▓▓▓ | ▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓ | ▓▓▓ |
| 09/28/2015 | MJR | *Attorney Time* <br> exchange emails with Cahen | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/28/2015 | MJR | *Attorney Time* <br> Phone call with Cahen regarding settlement | 0.50 at $ 400.00/hr | $ 200.00 |
| 09/28/2015 | MJR | *Attorney Time* <br> receipt and review of correspondence from opposing counsel regarding settlement | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/28/2015 | MJR | *Attorney Time* <br> Call with client regarding settlement offer. (Rejected by client immediately) | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/28/2015 | MJR | *Attorney Time* <br> Additional call from Cahen | 0.10 at $ 400.00/hr | $ 40.00 |
| ▓▓▓▓ | ▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓▓▓▓ | ▓▓▓ |
| 09/28/2015 | MJR | *Attorney Time* <br> Receipt and review of email from opposing counsel. | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/28/2015 | MJR | *Attorney Time* <br> Report settlement declination from opposing counsel. | 0.10 at $ 400.00/hr | $ 40.00 |

| | | | | |
|---|---|---|---|---|
| 09/28/2015 | MJR | *Attorney Time*<br>Receipt and review of email from client regarding potential counter-offensives and drafting memorandum regarding same to client. | 0.30 at $ 400.00/hr | $ 120.00 |
| 09/28/2015 | MJR | *Attorney Time*<br>Calls to potential co counsel for counter claims | 0.50 at $ 400.00/hr | $ 200.00 |
| 09/28/2015 | AJS | *Attorney Time*<br>Review of email correspondence between MJR, JMW, and o/c re: drafts of pre-trial stipulation. | 0.10 at $ 225.00/hr | $ 22.50 |
| 09/28/2015 | AJS | *Attorney Time*<br>Review of demand letter re: FTC Act violations, and draft settlement offer. | 0.10 at $ 225.00/hr | $ 22.50 |
| 09/28/2015 | TAR | *Paralegal Time*<br>Review and finalize pretrial stipulations. | 0.60 at $ 150.00/hr | $ 90.00 |
| 09/28/2015 | AJS | *Attorney Time*<br>Review of versions of pre-trial stipulation and supporting documents with Tobinick's objections. | 0.20 at $ 225.00/hr | $ 45.00 |
| 09/29/2015 | MJR | *Attorney Time*<br>Call with client regarding developments with Jay recording. | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/29/2015 | MJR | *Attorney Time*<br>Emails with opposing counsel | 0.30 at $ 400.00/hr | $ 120.00 |
| 09/29/2015 | MJR | *Attorney Time*<br>Confer with JMW regarding sanctions motion | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/29/2015 | MJR | *Attorney Time*<br>Call with opposing counsel regarding stipulations and regarding settlement | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/29/2015 | TAR | *Paralegal Time*<br>Draft stipulation to extend time re Joint Pretrial Stipulations | 0.30 at $ 150.00/hr | $ 45.00 |
| 09/29/2015 | AJS | *Attorney Time*<br>Review of draft of stipulation to extend deadline to file pre-trial stipulation. | 0.10 at $ 225.00/hr | $ 22.50 |
| 09/29/2015 | RDG | *Attorney Time*<br>Review and revise stipulation to extend pretrial disclosure deadline. | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/29/2015 | TAR | *Paralegal Time*<br>Edit stipulation to extend time and draft/transmit email to o/c re same. | 0.30 at $ 150.00/hr | $ 45.00 |
| 09/29/2015 | AJS | *Attorney Time*<br>Review of email correspondence between MJR and o/c re: Jay Novella's attorney and o/c's illegal hiring of wiretapper. | 0.10 at $ 225.00/hr | $ 22.50 |
| 09/29/2015 | TAR | *Paralegal Time*<br>Receive approval from Cullin O'Brien re joint stipulation, finalize and file same. | 0.20 at $ 150.00/hr | $ 30.00 |
| 09/29/2015 | JMW | *Attorney Time*<br>Correspond with counsel regarding private investigator issue where SGU productions was represented | 0.30 at $ 400.00/hr | $ 120.00 |
| 09/29/2015 | JMW | *Attorney Time*<br>Preliminary review of proposed changes to pretrial stipulation and strategize response | 0.10 at $ 400.00/hr | $ 40.00 |
| 09/29/2015 | TAR | *Paralegal Time*<br>Receipt and distribution of plaintiff motion | 0.10 at $ 150.00/hr | $ 15.00 |
| 09/29/2015 | AJS | *Attorney Time*<br>Brief review of motion for order denying objections to Robert Hahl declaration. | 0.10 at $ 225.00/hr | $ 22.50 |
| 09/29/2015 | JMW | *Attorney Time*<br>Review motion re: Hahl declaration and strategize response. | 0.30 at $ 400.00/hr | $ 120.00 |
| 09/30/2015 | MJR | *Attorney Time*<br>Receipt and review of motion filed by Tobinick; call with JMW regarding same. | 1.30 at $ 400.00/hr | $ 520.00 |
| 09/30/2015 | MJR | *Attorney Time*<br>Review and finalize opposition to motion | 0.50 at $ 400.00/hr | $ 200.00 |
| 09/30/2015 | JMW | *Attorney Time*<br>Review plaintiffs changes to pretrial stipulation in detail, including changes to exhibit list, and correspond to coordinate filing | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/30/2015 | TAR | *Paralegal Time*<br>Review, finalize and file joint pretrial stipulations. | 0.60 at $ 150.00/hr | $ 90.00 |
| 09/30/2015 | JMW | *Attorney Time*<br>Strategize response to motion regarding surreptitious recording. Draft opposition to motion. | 3.90 at $ 400.00/hr | $ 1,560.00 |

| Date | Staff | Description | Rate | Amount |
|---|---|---|---|---|
| 09/30/2015 | JMW | *Attorney Time*<br>Revise opposition to motion regarding recording of Jay novella | 0.20 at $ 400.00/hr | $ 80.00 |
| 09/30/2015 | TAR | *Paralegal Time*<br>Review of and edits to opposition to motion seeking denial of objection to contemplated exhibits; gathering exhibits. | 0.70 at $ 150.00/hr | $ 105.00 |
| 09/30/2015 | TAR | *Paralegal Time*<br>Edits to opps to motion re audio recording and drafting of Randazza declaration. File same. Receive filing notice, save, distribute documents. | 0.70 at $ 150.00/hr | $ 105.00 |
| 09/30/2015 | AJS | *Attorney Time*<br>Review opposition to motion seeking denial of objections to surreptitious recording evidence. | 0.20 at $ 225.00/hr | $ 45.00 |
| 09/30/2015 | JMW | *Attorney Time*<br>Review plaintiffs designation of deposition testimony for objections and counter designations | 3.60 at $ 400.00/hr | $ 1,440.00 |

**In Reference To: Tobinick adv. Novella (Expenses)**

| Date | Staff | Description | Rate | Amount |
|---|---|---|---|---|
| 09/08/2015 | MJR | *Lexis / Westlaw Database Access*<br>Lexis access for case research. | $50.00 | $ 50.00 |
| 09/08/2015 | JMW | *Lexis / Westlaw Database Access*<br>Research for Saver motion | $50.00 | $ 50.00 |
| 09/09/2015 | TAR | *Miscellaneous*<br>Delivery of chambers copies of limited opposition to motion to compel in Central District of California. | $36.35 | $ 36.35 |
| 09/14/2015 | TAR | *Miscellaneous*<br>Chambers copies delivered for opposition to motion to reschedule in CDCA motion to compel matter. | $14.95 | $ 14.95 |
| 09/16/2015 | JMW | *Lexis / Westlaw Database Access*<br>Legal research for reply to opposition to motion for summary judgment | $50.00 | $ 50.00 |
| 09/16/2015 | JMW | *Lexis / Westlaw Database Access*<br>Legal research relating to reply memorandum to opposition to motion to preclude expert testimony | $50.00 | $ 50.00 |
| 09/17/2015 | JMW | *Lexis / Westlaw Database Access*<br>Legal research to respond to opposition to motion to preclude experts | $50.00 | $ 50.00 |
| 09/22/2015 | JMW | *Lexis / Westlaw Database Access*<br>Legal research into cases cited by plaintiffs in pretrial memorandum | $50.00 | $ 50.00 |
| 09/22/2015 | JMW | *Lexis / Westlaw Database Access*<br>Legal research relating to sanctions against a party's former counsel | $50.00 | $ 50.00 |

|  |  |
|---|---|
| *Total Hours:* | *129.10 hrs* |
| *Total Attorney Time:* | *$ 39,830.00* |
| *Expenses:* | *$ 401.30* |
| **Total Amount:** | **$ 40,231.30** |

|  |  |
|---|---|
| *Total Hours:* | *145.90 hrs* |
| *Total Attorney Time:* | *$ 46,817.50* |
| *Total Expenses:* | *$ 401.30* |
| **Total Invoice Amount:** | **$ 47,218.80** |
| **Previous Balance:** | |
| **Balance (Amount Due):** | |

NOTE: NEW WIRE INSTRUCTIONS



**Payment History:**

| Date | Type | Payment Description | Amount |
|------|------|---------------------|--------|
| ████ | ████ | | ████ |